# UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In Re.                    §        Case No.  21-10529

    NINETY-FIVE MADISON COMPANY, LP   §
                   §
         Debtor(s)          §        ☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/14/2024             Petition Date: 03/22/2021

Months Pending: 35                   Industry Classification: | 5 | 3 | 1 | 1 |

Reporting Method:         Accrual Basis ◉       Cash Basis ○

Debtor's Full-Time Employees (current):         0

Debtor's Full-Time Employees (as of date of order for relief):     0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☒     Accounts receivable aging
☒     Postpetition liabilities aging
☒     Statement of capital assets
☒     Schedule of payments to professionals
☒     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Sharan Sklar                            Sharan Sklar

Signature of Responsible Party                Printed Name of Responsible Party

04/30/2024

Date                                95 Madison Avenue, 6th Floor, New York, NY 10016

                                           Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## Part 1: Cash Receipts and Disbursements

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $544,947 | |
| b. | Total receipts (net of transfers between accounts) | $0 | $1,169,985 |
| c. | Total disbursements (net of transfers between accounts) | $7,280 | $11,054,496 |
| d. | Cash balance end of month (a+b-c) | $537,667 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $7,280 | $11,054,496 |

## Part 2:  Asset and Liability Status
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month | |
|---|---|---|---|
| a. | Accounts receivable (total net of allowance) | $64,113 | |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $21,392 | |
| c. | Inventory    (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 | |
| d | Total current assets | $3,187,530 | |
| e. | Total assets | $12,464,533 | |
| f. | Postpetition payables (excluding taxes) | $15,252,544 | |
| g. | Postpetition payables past due (excluding taxes) | $1,250,642 | |
| h. | Postpetition taxes payable | $0 | |
| i. | Postpetition taxes past due | $0 | |
| j. | Total postpetition debt (f+h) | $15,252,544 | |
| k. | Prepetition secured debt | $60,535 | |
| l. | Prepetition priority debt | $0 | |
| m. | Prepetition unsecured debt | $433,944 | |
| n. | Total liabilities (debt) (j+k+l+m) | $15,747,023 | |
| o. | Ending equity/net worth (e-n) | $-3,282,490 | |

## Part 3:  Assets Sold or Transferred

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

## Part 4:  Income Statement (Statement of Operations)
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $31,353 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $31,353 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $130,870 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $18,801 | |
| h. | Interest | $132,130 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $-22,431 | |
| k. | Profit (loss) | $-228,017 | $-10,477,518 |

**Part 5:  Professional Fees and Expenses**

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $0 | $1,626,250 | $0 | $1,626,250 |
|  | *Itemized Breakdown by Firm* |  |  |  |  |
|  | Firm Name | Role |  |  |  |
| i | WINDELS MARX LANE & M | Other | $0 | $0 | $0 | $0 |
| ii | GRUBER PALUMBERI RAFF | Other | $0 | $0 | $0 | $0 |
| iii | GLENN AGRE BERGMAN & | Lead Counsel | $0 | $1,401,944 | $0 | $1,401,944 |
| iv | ROSENBERG & ETIS, PC | Other | $0 | $214,224 | $0 | $214,224 |
| v | MOSS & MOSS LLP | Other | $0 | $10,082 | $0 | $10,082 |
| vi |  |  |  |  |  |
| vii |  |  |  |  |  |
| viii |  |  |  |  |  |
| ix |  |  |  |  |  |
| x |  |  |  |  |  |
| xi |  |  |  |  |  |
| xii |  |  |  |  |  |
| xiii |  |  |  |  |  |
| xiv |  |  |  |  |  |
| xv |  |  |  |  |  |
| xvi |  |  |  |  |  |
| xvii |  |  |  |  |  |
| xviii |  |  |  |  |  |
| xix |  |  |  |  |  |
| xx |  |  |  |  |  |
| xxi |  |  |  |  |  |
| xxii |  |  |  |  |  |
| xxiii |  |  |  |  |  |
| xxiv |  |  |  |  |  |
| xxv |  |  |  |  |  |
| xxvi |  |  |  |  |  |
| xxvii |  |  |  |  |  |
| xxviii |  |  |  |  |  |
| xxix |  |  |  |  |  |
| xxx |  |  |  |  |  |
| xxxi |  |  |  |  |  |
| xxxii |  |  |  |  |  |
| xxxiii |  |  |  |  |  |
| xxxiv |  |  |  |  |  |
| xxxv |  |  |  |  |  |
| xxxvi |  |  |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxviii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

NINETY-FIVE MADISON COMPANY, LP

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $0 | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | $0 | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

NINETY-FIVE MADISON COMPANY, LP

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $529 | $9,879 |
| d.   Postpetition employer payroll taxes paid | $1,140 | $17,566 |
| e.   Postpetition property taxes paid | $0 | $862,004 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $2,854,684 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $2,854,684 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯   No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯   No ⦿

c. Were any payments made to or on behalf of insiders?    Yes ⦿   No ◯

d. Are you current on postpetition tax return filings?    Yes ⦿   No ◯

e. Are you current on postpetition estimated tax payments?    Yes ⦿   No ◯

f. Were all trust fund taxes remitted on a current basis?    Yes ⦿   No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯   No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ◯   No ◯   N/A ⦿

i. Do you have:     Worker's compensation insurance?    Yes ⦿   No ◯

      If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

      Casualty/property insurance?    Yes ⦿   No ◯

      If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

      General liability insurance?    Yes ⦿   No ◯

      If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ⦿   No ◯

k. Has a disclosure statement been filed with the court?    Yes ⦿   No ◯

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿   No ◯

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Sharan Sklar                                          Sharan Sklar, Sharan Sklar Management LLC
_____                          _____
Signature of Responsible Party                           Printed Name of Responsible Party

General Partner, Ninety-Five Madison Company, L.P.       04/30/2024
_____                          _____
Title                                                    Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

### FORM 11-MOR DISCLOSURE NOTES

**PART 4: INCOME STATEMENT**

<u>**Interest Income:**</u>
The related party interest income accrued is included in Line j., Reorganization items.


Please note that this item is presented on the supporting documents "Mor 2" (Statement of Operations) under "Other income and Expenses."


**OTHER DISCLOSURE**

<u>**Balance Sheet Disclosure**</u>
Tenant security assets and liabilities updated as of Feb 14, 2024 based on current bank balance at Feb 14, 2024, which is included in this MoR.

<u>**General**</u>
Feb 14, 2024 loan interest expense has been deducted from the interest reserve. See loan analysis worksheet provided.

## LOAN AND RESERVE ACTIVITIES

### Continuation Sheet for MOR-1

#### GC GOODWILL CAPITAL

| | | Total | | |
|---|---|---|---|---|
| LOAN FUNDING AVAILABLE | | $ 23,000,000.00 | | |
| Funds Advanced | | 9,300,000.00 | | |
| On reserve for future advancements for bill payments | | **$ 13,700,000.00** | *On Reserve* | **$ 13,700,000.00** |
| | | | | |
| March 2023 | *Payment of legal fees to Glenn Agre Bergman* | | $ | 1,401,944.10 |
| April 2023 | *Advance for interest reserve* | | $ | 171,653.24 |
| June/July 2023 | *Advance for real estate tax payments* | | $ | 862,003.78 |
| Jul-23 | *Advance for interest reserve* | | $ | 106,418.89 |
| Jan-24 | *Advance for real estate tax payments and interest reserve* | | $ | 2,107,199.39 |
| | | *On Reserve as of Feb 14, 2024* | **$** | **9,050,780.60** |

| | | | | |
|---|---|---|---|---|
| **Funds advanced** | | $ 9,300,000.00 | *Loan payable* | $ 9,300,000.00 |
| Funds advanced for legal fees payment to Glenn Agre Bergman & Fuentes LLP-March 2023 | | | | 1,401,944.10 |
| Funds advanced for interest reserve April 2023 | | | | 171,653.24 |
| Funds advanced for payment of real estate tax covering period July 2023 to Dec 2023 | | | | 862,003.78 |
| Funds advanced for interest reserve July 2023 | | | | 106,418.89 |
| Funds advanced for payment of real estate tax covering period Jan - June 2024 | | | | 766,722.66 |
| Funds advanced for interest reserve - Jan 2024 | | | | 1,340,476.73 |
| | | *Loan payable @ 2/14/24* | **$** | **13,949,219.40** |

| | | | |
|---|---|---|---|
| **Interest Reserve Retained by Lender** | $ | 942,916.67 | |
| Feb 2023 loan interest expense | | (56,833.33) | |
| March 2023 loan interest expense | | (74,141.67) | |
| April 2023 advances | | 171,653.24 | |
| April 2023 interest expense payments | | (86,402.98) | |
| May 2023 interest expense payments | | (95,143.98) | |
| June 2023 interest expense payments | | (100,505.26) | |
| July 2023 advances | | 106,418.89 | |
| July 2023 interest expense payments | | (97,987.67) | |
| Aug 2023 interest expense payments | | (110,114.34) | |
| Sept 2023 interest expense payments | | (112,170.25) | |
| Oct 2023 interest expense payments | | (108,551.85) | |
| Nov 2023 interest expense payments | | (112,170.25) | |
| Changes made to statement-dated 1/10/23 | | 56,833.33 | ** |
| Dec 2023 interest expense payments | | (108,551.85) | |
| Jan 2024 advances | | 1,340,476.73 | |
| Jan 2024 interest expesne payment | | (114,745.71) | |
| Feb 2024 interest exp-thru 2/1 | | (132,130.11) | |
| *Bal of Interest Reserve @Feb 2024* | **$** | **1,308,849.61** | |

**\*\*An adjustment was made to the loan statement for $56,833.33 in the beginning period, this amount offset Nov interest expense.*

# Madison Avenue Servicing LLC
Interest Reserve Fund

**DIP Loan**

| | | |
|---|---|---|
| Lender | Madison Avenue Servicing LLC | |
| Borrower | Ninety-Five Madison Company, LP | |
| Guarantor | N/A | |
| Collateral | Secured, Super-Priority DIP Loan | |
| Real Property | 89-95 Madison Avenue, New York, NY 10016 | |

| | |
|---|---|
| Outstanding Loan Balance | $13,949,219.40 |
| Interest Rate | Prime + 2.50% |
| Amortization | Interest-only (Actual/360) |
| Origination Date | 1/10/23 |
| Maturity Date | 2/1/25 |

| Date | Reference | Description | Beginning Balance | Credits | Charges | Ending Balance | Comments |
|---|---|---|---|---|---|---|---|
| 1/10/23 | Interim Interest | Closing Adj. (Interim Interest) | $ - | $56,833.33 | $ - | $ 56,833.33 | |
| 1/10/23 | Interest Reserve | Closing Adj. (Interest Reserve) | | $942,916.67 | | 942,916.67 | |
| 2/1/23 | Interest Reserve | Interest Payment | 999,750.00 | | (56,833.33) | 942,916.67 | |
| 3/1/23 | Interest Reserve | Interest Payment | 942,916.67 | - | (74,141.67) | 868,775.00 | |
| 4/1/23 | Interest Reserve | Interest Payment | 868,775.00 | 171,653.24 | (86,402.98) | 954,025.27 | |
| 5/1/23 | Interest Reserve | Interest Payment | 954,025.27 | - | (95,143.98) | 858,881.29 | |
| 6/1/23 | Interest Reserve | Interest Payment | 858,881.29 | - | (100,505.26) | 758,376.03 | |
| 7/1/23 | Interest Reserve | Interest Payment | 758,376.03 | 106,418.89 | (97,987.67) | 766,807.24 | |
| 8/1/23 | Interest Reserve | Interest Payment | 766,807.24 | - | (110,114.34) | 656,692.90 | |
| 9/1/23 | Interest Reserve | Interest Payment | 656,692.90 | - | (112,170.25) | 544,522.66 | |
| 10/1/23 | Interest Reserve | Interest Payment | 544,522.66 | - | (108,551.85) | 435,970.81 | |
| 11/1/23 | Interest Reserve | Interest Payment | 435,970.81 | - | (112,170.25) | 323,800.56 | |
| 12/1/23 | Interest Reserve | Interest Payment | 323,800.56 | - | (108,551.85) | 215,248.71 | |
| 1/1/24 | Interest Reserve | Interest Payment | 215,248.71 | 1,340,476.73 | (114,745.71) | 1,440,979.73 | |
| 2/1/24 | Interest Reserve | Interest Payment | 1,440,979.73 | - | (132,130.11) | 1,308,849.62 | |

| In re | NINETY-FIVE MADISON COMPANY, LP | Case No. | 21-10529 |

Debtor

| Reporting Period | Feb 1st, 2024 - Feb 14th, 2024 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL"
column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements  journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR - 1 (CON'T)]

|  | BANK ACCOUNTS | | | | | |
|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (L\ST 4)** | **OPER** | **PAYROLL** | **TAX** | **OTHER: BB&T Escrow***** | | **CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS)** |
| **CASH BEGINNING  OF MONTH** | 542,696.60 | 1,778.32 | 453.39 | 20.00 | | 544,948.31 |
| **RECEIPTS** | | | | | | |
| CASH  SALES | | | | | | |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | | | | | - |
| LOANS AND ADVANCES | | | | | | - |
| SALE  OF  ASSETS | | | | | | - |
| OTHER *(ATTACH LIST)* - EXP. REFUND/ROUNDING | - | - | | | | - |
| TRANSFERS *(FROM DIP ACCTS)* | - | 20,000.00 | | - | | 20,000.00 |
| TOTAL  RECEIPTS | - | 20,000.00 | - | - | | 20,000.00 |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL | | 5,024.54 | | | | 5,024.54 |
| PAYROLL TAXES | | 2,133.58 | - | | | 2,133.58 |
| SALES, USE, & OTHER TAXES | | | | | | - |
| INVENTORY  PURCHASES | | | | | | - |
| SECURED/RENTAL/LEASES | | | | | | - |
| INSURANCE | - | | | | | - |
| ADMINISTRATIVE | 3.00 | 106.75 | 13.00 | - | | 122.75 |
| SELLING | | | | | | - |
| OTHER *(ATTACH  LIST)* | - | | | | | - |
| OWNER DRAW * | | | | | | - |
| TRANSFERS | 20,000.00 | | - | - | | 20,000.00 |
| PROFESSIONAL FEES | | | | | | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | | | - | | - |
| COURT COSTS | | | | | | - |
| **TOTAL DISBURSEMENTS** | 20,003.00 | 7,264.87 | 13.00 | - | | 27,280.87 |
| **NET CASH FLOW** (RECEIPTS LESS DISBUR S EMEN T S) | (20,003.00) | 12,735.13 | (13.00) | - | | (7,280.87) |
| **CASH - END OF MONTH** | 522,693.60 | 14,513.45 | 440.39 | 20.00 | | 537,667.44 |

COMPENSATION TO SOLE PROPRIETORS  FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS  FOR CALCULATING  U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH   ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 27,280.87 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION  ACCOUNTS | (20,000.00) |
| PLUS:  ESTATE DISBURSEMENTS  MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS  FOR CALCULATING  U.S. TRUSTEE QUARTERLY  FEES** | 7,280.87 |

***The BB&T account is the escrow account establised by 95 Madison for the prior property managing agent "Avison & Young" to pay 95 Madison bills.*
*Avison Young services has been terminated in February 2023, and the account is in the closing process.*

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS AND EXPLANATION
## AND ATTACHMENTS

*Legend:*    **_clear =_**   √

        **_o/s  =_**   outstanding

### _Cash Receipts/Transfers/Disbursements and Explanations. - OPERATING BANK ACCOUNT (DIP)_

**_Cash Receipts_**

| Date | | Amounts | _Money Rec From:_ | _Allocation:_ |
|---|---|---|---|---|
| | Rent & Acc Rec | $     - | Lee & Low | Revenue/Acc Rec |
| | Rent & Acc Rec | - | Douglas Lister | Revenue/Acc Rec |
| **Total** | | $     - | | |

**_Cash Transfers In:_**                $     -

**_Cash Transfers Out:_**   2/9/2024     √     20,000.00     Transfer to payroll

**Cash Disbursements:**

| Date | Vendor Name | | Amount | Ck. No | Description | | |
|---|---|---|---|---|---|---|---|
| 02/08/2024 | M&T | √ | 3.00 Debit | | Bank fees | | ADMIN |

| Summary Total: |
|---|
| **Admin** |
| $    3.00 |

| **INS** |
|---|
| $    - |
| **US Trustee Fees** |
| $    - |

| **Transfers** |
|---|
| $    - |

**Other Costs:**
per below:

_R&M_
           -

_Utilities/Water_
           -

_Sales Tax_
           -

_Total Other:_
$    -

**Total**        $    3.00

| Prior period O/S checks: | |
|---|---|
| Ck# 10008 NYC Water Board | 6,730.12 |
| Ck# 10092 Karen Sklar | 2,542.50 |
| Ck# 10103 Con Ed | 41.52 |
| Ck# 10209 Proven Analysis | 1,633.13 |
| Ck# 10243 Sklar Media | 308.64 |
| Curr period O/S checks | - |
| _Total O/s checks_   $ | **11,255.91** |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS AND EXPLANATION
## AND ATTACHMENTS

*Legend:*    *clear =*   √

       *o/s =*    outstanding

### *Cash Receipts/Transfers/Disbursements and Explanations. - PAYROLL BANK ACCOUNT (DIP)*

#### *Cash Receipts/Transfers*

| | | | | | |
|---|---|---|---|---|---|
| 2/9/2024 | From operating bank account | $ | 20,000.00 | Interbank transfer | Transfer |

#### *Disbursements (Explanation)*

| Date | Vendor Name | | Amount | | | |
|---|---|---|---|---|---|---|
| 02/02/2024 | ADP | √ | 103.75 | Debit | Payroll processing fees | ADMIN |
| 02/05/2024 | Carchi, Felix | √ | 1,414.08 | 10085 | Net Payroll (1/20/24-2/2/24) | ADMIN |
| 02/05/2024 | George Gabriel | √ | 679.87 | 10086 | Net Payroll (1/20/24-2/2/24) | ADMIN |
| 02/05/2024 | Kertesz-Sklar, Karen | √ | 2,563.01 | 10087 | Net Payroll (1/20/24-2/2/24) | ADMIN |
| 02/05/2024 | Romo, Luis | √ | 367.58 | 10088 | Net Payroll (1/20/24-2/2/24) | ADMIN |
| 02/05/2024 | Payroll Taxes/Withholdings | √ | 2,133.58 | Wire | Net Payroll (1/20/24-2/2/24) | ADMIN |
| 02/08/2024 | M&T | √ | 3.00 | Debit | Bank fees | ADMIN |

| | |
|---|---|
| $ | 7,264.87 |

| | |
|---|---|
| Prior Period | - |
| Current Period | - |
| *Total Outstanding (o/s) checks*   $ | - |

### *Cash Receipts/Transfers/Disbursements and Explanations. - PAYROLL TAX BANK ACCOUNT (DIP)*

#### *Cash Receipts*

| | |
|---|---|
| $ | - |

#### *Transfer Out*

| | |
|---|---|
| $ | - |

#### *Disbursements (Explanation)*

| | | | | | |
|---|---|---|---|---|---|
| 02/08/2024 | M & T | √ | $ 13.00 | Bank fees | Admin |

| | |
|---|---|
| $ | 13.00 |

### *Cash Receipts/Transfers/Disbursements and Explanations. - BB&T Escrow Account*

#### *Cash Activities*

| | | |
|---|---|---|
| **Total** | $ | - |

### *Cash Receipts/Disbursements - From Loan Funding Reserve*

## BALANCE SHEET

**The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 537,667.44 | 544,948.31 | - |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | - | - | - |
| Accounts Receivable (Net)*** | 64,112.63 | 32,759.17 | 238,881.78 |
| Notes Receivable | - | - | - |
| Inventories | - | - | - |
| Prepaid Expenses && | 1,050,330.82 | 1,129,399.51 | 775,919.14 |
| Professional Retainers | | - | |
| Other Current Assets *(attach schedule)* | 1,535,418.77 | 1,667,548.88 | 509,137.87 |
| *TOTAL CURRENT ASSETS* | 3,187,529.66 | 3,374,655.87 | 1,523,938.79 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 5,551,760.17 | 5,551,760.17 | 5,350,739.62 |
| Machinery and Equipment | - | - | - |
| Furniture, Fixtures and Office Equipment | - | - | - |
| Leasehold Improvements | - | - | - |
| Vehicles | - | - | - |
| Less: Accumulated Depreciation | (3,477,019.75) | (3,472,787.50) | (3,247,875.84) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,074,740.42 | 2,078,972.67 | 2,102,863.78 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets *(attach schedule)**** | 7,202,263.25 | 7,186,940.73 | 6,068,673.41 |
| *TOTAL OTHER ASSETS* | 7,202,263.25 | 7,186,940.73 | 6,068,673.41 |
| *TOTAL ASSETS* | 12,464,533.33 | 12,640,569.27 | 9,695,475.98 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payabe | 1,077,248.38 | 1,025,267.53 | 1,402,391.97 |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adeouate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | 374,329.00 | 374,329.00 | 363,554.57 |
| Other Post-petition Liabilities *(attach schedule)* | 14,295,446.09 | 14,295,446.09 | 734,501.23 |
| *TOTAL POST-PETITION LIABILITIES* | 15,747,023.47 | 15,695,042.62 | 2,500,447.77 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | | | |
| *TOTAL PRE-PETITION LIABILITIES* | | | |
| *TOTAL LIABILITIES* | 15,747,023.47 | 15,695,042.62 | 2,500,447.77 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | 7,195,028.21 | 7,195,028.21 | 7,195,028.21 |
| Retained Earnings - Post-petition**** | (10,477,518.35) | (10,249,501.56) | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(a/tach schedule)* | | | |
| *NET OWNERS' EQUITY* | (3,282,490.14) | (3,054,473.35) | 7,195,028.21 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **12,464,533.33** | **12,640,569.27** | **9,695,475.98** |

• "Insider" is defined in I I U.S.C. Section 101(31).

***See comments on Vitra on Statement of Operations. Accounts Receivable does not include Vitra amounts.*

- - -

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Other Receivable | 226,569.16 | 226,569.16 | 509,137.87 |
| Loan Interest Reserve@@ | 1,308,849.61 | 1,440,979.72 | |
| | | | |
| | | | |
| **Other Assets** | | | |
| Escrow in Citibanb | - | - | 107,137.05 |
| Tenants Security Deposits**** | 52,534.82 | 52,532.76 | 460,737.28 |
| Con Ed Security Deposits | 13,508.51 | 13,508.51 | 8,748.00 |
| Intercompany loans | 6,869,703.79 | 6,842,147.74 | 5,492,051.08 |
| Loan Finance Fees, net of amortization | 266,516.13 | 278,749.66 | |
| | | | |

| LIABILITIES AND OWNERS EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| Tenants Security Liabilities**** | 60,534.82 | 60,534.82 | 627,364.18 |
| Escrow Payable | - | - | 107,137.05 |
| Vytra settlement claim | 285,691.87 | 285,691.87 | |
| Loan Payable | 13,949,219.40 | 13,949,219.40 | |
| | | | |
| **Adjustments to Owners's Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations.

Typically, restricted cash is segregated into a separate account, such as an escrow account.

*****Tenant security assets and liabilities updated as of Feb 14, 2024 based on current bank balance at Feb 14,*

*2024. @@ See disclosure note and loan and reserve activities worksheet*

**STATEMENT OF OPERATIONS** (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless  of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE && |
|----------|------:|------------------------------:|
| Gross Revenues | $ 31,353.46 | $ 1,539,578.59 |
| Less:  Returns and Allowances | | |
| Net Revenue | $ 31,353.46 | $ 1,539,578.59 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | - | - |
| Add: Purchases | - | - |
| Add: Cost of Labor | - | - |
| Add: Other Costs *(attach schedul e )* | - | - |
| Less:  Ending Inventory | - | - |
| Cost of Goods Sold | - | |
| Gross Profit (bb) | $ 31,353.46 | $ 1,539,578.59 |
| **OPERATING  EXPENSES** | | |
| Advertising | | - |
| Auto and Truck Expense | | - |
| Bad Debts | | - |
| Contributions | | - |
| Employee Benefits Programs | - | 4,192.55 |
| Officer/Insider Compensation* | - | - |
| Insurance | 15,013.99 | 815,385.50 |
| Management Fees/Bonuses** | 1,086.21 | 203,789.21 |
| Office Expense^^ | 3,848.29 | 84,673.27 |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | 9,414.28 | 420,582.35 |
| Rent and Lease Expense | - | 46,307.99 |
| Salaries/Commissions/Fee**** | 11,242.56 | 115,127.34 |
| Supplies | - | 3,737.56 |
| Taxes - Payroll**** | 1,139.76 | 27,014.85 |
| Taxes - Real Estate^^ | 61,690.33 | 5,173,979.63 |
| Taxes - Other | - | 1,159.22 |
| Travel and Entertainment | - | 5,993.24 |
| Utilities | 17,164.26 | 605,218.13 |
| Other *(ATTACH LIST)***** | 10,270.51 | 1,484,346.21 |
| Total Operating Expenses Before Depreciation | 130,870.19 | 8,991,507.05 |
| Depreciation/Depletion/Amortization - **See attached support Sch 1 &&****** | 18,801.00 | 748,410.28 |
| Net Profit (Loss) Before Other Income & Expenses | $ (118,317.73) | $ (8,200,338.74) |
| **OTHER INCOME AND> EXPENSES** | | |
| Other Income *(attach sch edu le)* | 27,556.05 | 1,403,652.71 |
| Interest Expense | (132,130.11) | (1,309,449.07) |
| Other Expense *(attach  sch edule)* | | |
| Net Profit (Loss) Before Reorganization Items (bb) | $ (222,891.79) | $ (8,106,135.10) |

*** Vitra Inc (tenant) have a lease, but payments have been abated by the order of the Supreme Court of NY County and therefore
*Vitra rental income was not included in gross revenue until such time as Vitra Inc is directed by the court to pay a fee for use and
occupancy of premises.*

****Management fees represents 5% of AR collection and is a prior period-cummulative amounts of $15,266.15 payable to related entity "Sklar Equities"*
****Management fees also includes fees for the property management company  "Avison Young", $9,500 monthly. Cummulative amount from July2021 thru Jan 2023=$180,500
and at 9/30/23, an adjustment to the fess of $30,563.15 based on court settlement.*

| In re | NINETY-FIVE MADISON COMPANY, LP | Case No. | 21-10529 |
|---|---|---|---|
| | Debtor | Reporting Period | Feb 1st, 2024 - Feb 14th, 2024 |

| REORGANIZATION ITEMS | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Professional Fees | 5,125.00 | 2,295,219.41 |
| U. S. Trustee Quarterly Fees | - | 76,163.84 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses *(attach schedule)* | - | - |
| Total Reorganization Expenses | 5,125.00 | 2,371,383.25 |
| Income Taxes | - | - |
| Net Profit (Loss) | $ (228,016.79) | $ (10,477,518.35) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BREAKDOWN OF "OTHER" CATEGORY**

OTHER COSTS

| WATER & SEWAGE | $ - | $ 43,651.02 |
|---|---|---|
| Sales and Use Tax | $ - | $ 25,978.44 |
| Vitra took M&T March rent as part of legal settlement-allocate 9 days for reporting period. | $ - | $ 13,053.99 |
| Outside Labor Services | $ - | $ 30,036.48 |
| Management services*** | $ - | $ 353,100.00 |
| Labor costs | $ - | $ 178,977.54 |
| Sidewalk shed rental | $ 1,537.39 | $ 89,065.65 |
| Other Prof. Services - legal fees, violations and other misc. | $ 1,640.00 | $ 421,314.29 |
| Various violation fees | $ - | $ 91,502.89 |
| Safety Facility Service - Security Guard | $ 7,093.12 | $ 237,665.91 |

***Management services provided by owners in the ordinary course of business.*

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER INCOME

| Related party loan interest income - *See attached support Sch 2* | 27,556.05 | 1,259,662.00 |
|---|---|---|
| Roof access fees | - | 26,000.00 |
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**NINETY-FIVE MADISON COMPANY, LP**

| REAL ESTATE COMMISSION ANALYSIS & DEPRECIATION | Case No. | 21-10529 | Sch 1 |
|---|---|---|---|
| & PREPAID RE TAX AND INSURANCES | | | |

**2023 Analysis**

As of 2/14/24

| SUMMARY OF BELOW ANALYSIS INFORMATION REFLECTED | *Commission Lease amortization* (A) | 2,335.22 |
|---|---|---|
| ON THE STATEMENT OF OPERATION IN THE CURRENT | *Depreciation for curr month* (C) | 4,232.25 |
| REPORTING PERIOD | | **6,567.47** |
| | *Loan Finance Fees-Amortz* A-1 | 12,233.53 |
| | *Total* | **18,801.00** |

| | **Name** | **Terms** | **No. Mths** | **Gross** | **Annual** | **Bal @ 12/31/23** | **2024 Monthly** |
|---|---|---|---|---|---|---|---|
| (A) | RE COMMISSION - AMORTIZATION | | | | | | |
| | Lee & Low** | 11/01/19 - 10/31/30 | 132 | 110,000.00 | 10,000.00 | 68,333.34 | 833.33 |
| | Vitra | 6/1/16 - 2/28/28 | 141 | 387,453.25 | 32,974.74 | 137,394.80 | 2,747.90 |
| | Vitra | Paid June 20th, 2017 | 128 | 160,770.50 | 15,072.23 | 62,800.99 | 1,256.02 |
| | | | | | | 268,529.13 | Monthly |
| | | *G/L-Prepaid Running Balance* | | | | 268,529.13 | 4,837.25 |

**Summary Analysis**

****Still owed 55K out of the 110K of the commission to Sklar Equities**

| | | |
|---|---|---|
| Bal c/f 1/1/23 | $ | 268,529.13 |
| Jan-24 | | (4,837.26) |
| 2/14/2024 | | (2,335.22) |
| Prepaid bal @2/14/24 | **$** | **261,356.65** |

| A-1 | Finance cost amortized - Loan funding | 608,181.08 | term=24 month | | |
|---|---|---|---|---|---|
| | | | | Expense -Jan - Dec 2023 | 304,090.54 |
| | | | | Expense -Jan 2024 | 25,340.88 |
| | | | | Expense Feb 1-14, 2024 | 12,233.53 |
| | | | | *Balance on hand to amortized* | **$ 266,516.13** |

| (B) | RE TAX *(OUTSTANDING BILL IN ACCOUNTS PAYABLE)* | | | | |
|---|---|---|---|---|---|
| | RE Taxes were paid through period ending 6/30/24 from loan funding | | | | |
| | Prepaid=6 motnhs paid on Jan 1st, 2024 | 766,722.66 | 127,787.11 | Jan 2024 Exp | 127,787.11 |
| | | | - | Feb 1st - 14th, 2024 | 61,690.33 |
| | | | | *Bal of Prepaid - Feb 14, 2024* | **$ 577,245.22** |

| | **2023 annual amount** | **Mths** | **Monthly Amt** | | | | |
|---|---|---|---|---|---|---|---|
| (C) | **DEPRECIATION** | 101,574.00 | 12 | 8,464.50 | *O/P Accum Dep* | | |
| | | | | | 12/31/2023 | | 3,464,012.59 |
| | | | | | Jan-24 | | 8,464.50 |
| | | | | | Jan adj for PY accum | | 310.41 |
| | | | | | Feb 1st-14th, 2024 | | 4,232.25 |
| | | | | | *Accum total @2/14/24* | | **3,477,019.75** |

| (D) | | | |
|---|---|---|---|
| Disability Insurance Expense (Term: 5/16/23 - 5/16/24) | A Credit of $328.66 provided for curr period based on prior period premium adj | $ | - |
| Workers Comp Insurance Exp (Term: 6/8/23 - 6/8/24) | Total Prem=4122.80, adjusted in Oct. Prem pd for new term =1053.89 + 361.53 | | 414.86 |
| NFP-General Liab & Commercial (Term:1/10/24 - 1/10/25) | Paid Jan 2024    $    45,463.95 | $ | 39,846.28 |
| Property Casualty and Liability Ins (Term 8/23/23-8/23/24) | Renewal Premium Paid=156,050 + 49,1787.50 + 121,812.50 = $327,050 | $ | 171,467.82 |

| | **(A) +(B) + (D)** | **Prepaid as of 2/14/24** | **$ 1,050,330.82** |
|---|---|---|---|

Kinder Realty Associates
Loan Payable to
Ninety-Five Madison Company

PERSONAL AND CONFIDENTIAL
SUBJECT TO ATTORNEY/CLIENT PRIVILEGE
AND ATTORNEY WORK PRODUCT RULES

Interest Compounded Monthly
Interest Rate: WSJ Prime Rate + 2%

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **NINTY-FIVE MADISON - RELATED PARTY LOAN** | | | | | | | | **Sch 2** | | |
| 2 | Date | Description | Loan Advance (Payment) | Opening Balance | Annual Interest Rate | Days in Year | Daily Interest Rate | Number of Days | Interest | Ending Balance | |
| 674 | | | | | | | | | | | |
| 675 | 30-Jan-21 | | | 5,428,561.06 | 5.25% | 365 | 0.0143836% | 31 | 24,205.43 | 5,452,766.49 | |
| 676 | 28-Feb-21 | | | 5,452,766.49 | 5.25% | 365 | 0.0143836% | 28 | 21,960.46 | 5,474,726.95 | |
| 677 | 31-Mar-21 | | | 5,474,726.95 | 5.25% | 365 | 0.0143836% | 31 | 24,411.28 | 5,499,138.23 | |
| 678 | 30-Apr-21 | | | 5,499,138.23 | 5.25% | 365 | 0.0143836% | 30 | 23,729.16 | 5,522,867.39 | |
| 679 | 31-May-21 | | | 5,522,867.39 | 5.25% | 365 | 0.0143836% | 31 | 24,625.94 | 5,547,493.33 | |
| 680 | 30-Jun-21 | | | 5,547,493.33 | 5.25% | 365 | 0.0143836% | 30 | 23,937.81 | 5,571,431.14 | |
| 681 | 12-Jul-21 | | | 5,571,431.14 | 5.25% | 365 | 0.0143836% | 12 | 9,616.44 | 5,581,047.58 | |
| 682 | 31-Jul-21 | | | 5,581,047.58 | 5.25% | 365 | 0.0143836% | 19 | 15,252.31 | 5,596,299.89 | |
| 683 | 31-Aug-21 | | | 5,596,299.89 | 5.25% | 365 | 0.0143836% | 31 | 24,953.36 | 5,621,253.25 | |
| 684 | 30-Sep-21 | | | 5,621,253.25 | 5.25% | 365 | 0.0143836% | 30 | 24,256.09 | 5,645,509.34 | |
| 685 | 31-Oct-21 | | | 5,645,509.34 | 5.25% | 365 | 0.0143836% | 31 | 25,172.78 | 5,670,682.12 | |
| 686 | 30-Nov-21 | | | 5,670,682.12 | 5.25% | 365 | 0.0143836% | 30 | 24,469.38 | 5,695,151.50 | |
| 687 | 31-Dec-21 | | | 5,695,151.50 | 5.25% | 365 | 0.0143836% | 31 | 25,394.13 | 5,720,545.63 | |
| 688 | 31-Jan-22 | | | 5,720,545.63 | 5.25% | 365 | 0.0143836% | 31 | 25,507.36 | 5,746,052.99 | |
| 689 | 28-Feb-22 | | | 5,746,052.99 | 5.25% | 365 | 0.0143836% | 28 | 23,141.64 | 5,769,194.63 | |
| 690 | 15-Mar-22 | | | 5,769,194.63 | 5.25% | 365 | 0.0143836% | 15 | 12,447.23 | 5,781,641.86 | |
| 691 | 31-Mar-22 | rate increase 3/16 | | 5,781,641.86 | 5.50% | 365 | 0.0150685% | 16 | 13,939.30 | 5,795,581.16 | |
| 692 | 30-Apr-22 | | | 5,795,581.16 | 5.50% | 365 | 0.0150685% | 30 | 26,199.20 | 5,821,780.36 | |
| 693 | 3-May-22 | | | 5,821,780.36 | 5.50% | 365 | 0.0150685% | 3 | 2,631.76 | 5,824,412.12 | |
| 694 | 31-May-22 | rate increase 5/4 | | 5,824,412.12 | 6.00% | 365 | 0.0164384% | 28 | 26,808.25 | 5,851,220.37 | |
| 695 | 14-Jun-22 | | | 5,851,220.37 | 6.00% | 365 | 0.0164384% | 14 | 13,465.82 | 5,864,686.19 | |
| 696 | 30-Jun-22 | rate increase 6/15 | | 5,864,686.19 | 6.75% | 365 | 0.0184932% | 16 | 17,353.04 | 5,882,039.23 | |
| 697 | 26-Jul-22 | | | 5,882,039.23 | 6.75% | 366 | 0.0184426% | 26 | 28,204.86 | 5,910,244.09 | |
| 698 | 31-Jul-22 | rate increase 7/27 | | 5,910,244.09 | 7.50% | 365 | 0.000205479 | 5 | 6,072.17 | 5,916,316.26 | |
| 699 | 31-Aug-22 | | | 5,916,316.26 | 7.50% | 365 | 0.000205479 | 31 | 37,686.12 | 5,954,002.38 | |
| 700 | 20-Sep-22 | | | 5,954,002.38 | 7.50% | 365 | 0.000205479 | 20 | 24,468.50 | 5,978,470.88 | |
| 701 | 30-Sep-22 | rate increase 9/21 | | 5,978,470.88 | 8.25% | 365 | 0.000226027 | 10 | 13,512.98 | 5,991,983.86 | |
| 702 | 31-Oct-22 | | | 5,991,983.86 | 8.25% | 365 | 0.000226027 | 31 | 41,984.93 | 6,033,968.79 | |
| 703 | 1-Nov-22 | | | 6,033,968.79 | 8.25% | 365 | 0.000226027 | 1 | 1,363.84 | 6,035,332.63 | |
| 704 | 30-Nov-22 | rate increase 11/2 | | 6,035,332.63 | 9.00% | 365 | 0.000246575 | 29 | 43,156.76 | 6,078,489.39 | |
| 705 | 13-Dec-22 | | | 6,078,489.39 | 9.00% | 365 | 0.000246575 | 13 | 19,484.47 | 6,097,973.86 | |
| 706 | 31-Dec-22 | rate increase 12/14 | | 6,097,973.86 | 9.50% | 365 | 0.000260274 | 18 | 28,568.59 | 6,126,542.45 | |
| 707 | 31-Jan-23 | | | 6,126,542.45 | 9.50% | 365 | 0.000260274 | 31 | 49,431.97 | 6,175,974.42 | |
| 724 | 28-Feb-23 | rate increase 2/1/23 | | 6,175,974.42 | 9.75% | 365 | 0.000267123 | 28 | 46,192.90 | 6,222,167.32 | |
| 725 | 21-Mar-23 | | | 6,222,167.32 | 9.75% | 365 | 0.000267123 | 21 | 34,903.80 | 6,257,071.12 | |
| 726 | 31-Mar-23 | rate increase 3/22/23 | | 6,257,071.12 | 10.00% | 365 | 0.000273973 | 10 | 17,142.66 | 6,274,213.78 | |
| 727 | 30-Apr-23 | | | 6,274,213.78 | 10.00% | 365 | 0.000273973 | 30 | 51,568.88 | 6,325,782.66 | |
| 728 | 2-May-23 | rate increase 5/3/23 | | 6,325,782.66 | 10.00% | 365 | 0.000273973 | 2 | 3,466.18 | 6,329,248.84 | |
| 729 | 31-May-23 | | | 6,329,248.84 | 10.25% | 365 | 0.000280822 | 29 | 51,544.36 | 6,380,793.20 | |
| 730 | 30-Jun-23 | | | 6,380,793.20 | 10.25% | 365 | 0.000280822 | 30 | 53,756.00 | 6,434,549.20 | |
| 731 | 25-Jul-23 | | | 6,434,549.20 | 10.25% | 365 | 0.000280822 | 25 | 45,174.06 | 6,479,723.26 | |
| 732 | 26-Jul-23 | rate change 7/26/23 | | 6,479,723.26 | 10.50% | 365 | 0.000287671 | 6 | 11,184.18 | 6,490,907.44 | |
| 733 | 31-Aug-23 | | | 6,490,907.44 | 10.50% | 365 | 0.000287671 | 31 | 57,884.67 | 6,548,792.11 | |
| 734 | 30-Sep-23 | | | 6,548,792.11 | 10.50% | 365 | 0.000287671 | 30 | 56,516.97 | 6,605,309.08 | |
| 735 | 31-Oct-23 | | | 6,605,309.08 | 10.50% | 365 | 0.000287671 | 31 | 58,904.88 | 6,664,213.96 | |
| 736 | 30-Nov-23 | | | 6,664,213.96 | 10.50% | 365 | 0.000287671 | 30 | 57,513.08 | 6,721,727.04 | |
| 737 | 31-Dec-23 | | | 6,721,727.04 | 10.50% | 365 | 0.000287671 | 31 | 59,943.07 | 6,781,670.11 | |
| 738 | 31-Jan-24 | | | 6,781,670.11 | 10.50% | 365 | 0.000287671 | 31 | 60,477.63 | 6,842,147.74 | |
| 739 | 14-Feb-24 | | | 6,842,147.74 | 10.50% | 365 | 0.000287671 | 14 | 27,556.05 | 6,869,703.79 | |
| 740 | | | | | | | | | | | |
| 741 | | | | | | | | | | | |
| 742 | | | | | | | | | Loan bal @ 12/31/23 | 6,781,670.11 | |
| 743 | | | | | | | | | Jan 2024 Int | 60,477.63 | |
| 744 | | | | | | | | | As of Feb 14, 2024 | 27,556.05 | |
| 745 | | | | | | | | | *Loan bal @2/14/24* | **6,869,703.79** | |
| 746 | | | | | | | | | | | |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 32,759.17 |
| Plus: Amounts billed and current adjustments** | 31,353.46 |
| Less: Amounts collected | - |
| Total Accounts Receivable at the end of the reporting period | 64,112.63 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 31,353.46 | | | | 31,353.46 |
| 3 1 - 60 days old | | 7,366.84 | | | 7,366.84 |
| 61 - 90 days old | | | 4,000.00 | | 4,000.00 |
| 91+ days old | | | | 21,392.33 | 21,392.33 |
| Total Accounts Receivable | 31,353.46 | 7,366.84 | 4,000.00 | 21,392.33 | 64,112.63 |
| | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | - | | | | - |
| | 31,353.46 | | | | |
| Net Accounts Receivable | 31,353.46 | 7,366.84 | 4,000.00 | 21,392.33 | 64,112.63 |

*\*\*Prior period adjusment of 4k collection not appropriately reflected in Jan report.*

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 3 1 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period .

| Federal | Beginning Tax | Amount Accrued | Amount Paid | Date Paid | Check# or EFT | Ending Tax |
| --- | --- | --- | --- | --- | --- | --- |
| Withholding | - | - | - | | | - |
| FICA-Employee | - | - | - | | | - |
| FICA-Employer - cut-off pay period estimate* | 49.93 | 528.92 | 49.93 | 2/5/2024 | Via ADP | 528.92 |
| Unemployment | - | - | - | | | - |
| Income | | | | | | - |
| Other: | | | | | | - |
| Total Federal Taxes | 49.93 | 528.92 | 49.93 | | | 528.92 |
| **State and Local** | | | | | | |
| Withholding | - | - | - | | | - |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | - | - | - | | | - |
| Real Property | - | | - | | | - |
| Personal Property | | | | | | - |
| Other: | | | | | | - |
| Total State and Local | - | - | - | | | - |
| | | | | | | |
| **Total Taxes** | 49.93 | 528.92 | 49.93 | | | 528.92 |

*\* payroll tax is an estimate and may not equal to the exact paymnt to ADP, but for above purpose, we reflect pymnt as the same due to reversal of est. against the actual pymnt.*

## SUMMARY OF UNPAID POST -PETITION DEBTS

Attach aged listing of accounts payable.

Number of Days Past Due

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| --- | --- | --- | --- | --- | --- | --- |
| Accounts Payable | | 52,683.43 | 6,405.30 | 15,050.46 | 932,719.88 | 1,006,859.07 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent /Leases-Buildin g | | | | | | |
| Rent /Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amoun ts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Post-petition Debts** | | 52,683.43 | 6,405.30 | 15,050.46 | 932,719.88 | 1,006,859.07 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

Debtor obtain funding on Jan 11, 2023. and started paying outstanding bills.

**AGED LISTING OF ACCOUNTS PAYABLE**

| Name | Service | Date | Amount | < 30 DAYS | >30 to 90 days | >90 days |
|------|---------|------|--------|-----------|----------------|----------|
| Salary accrual-last week of Sept | Labor services | As of Feb 14, 2024 | 5,368.71 | 5,368.71 | | |
| Payroll tax accrual & payroll fees | Employer taxes | As of Feb 14, 2024 | 632.67 | 632.67 | | |
| Avison Young | Labor services | As of Feb 14, 2024 | 9,156.10 | - | - | 9,156.10 |
| Avison Young | Misc. Service | As of Feb 14, 2024 | 447.30 | - | - | 447.30 |
| Avison Young | Management fees | As of Feb 14, 2024 | 1,024.60 | | - | 1,024.60 |
| Gruber Palnumberi Raffaele Fried, CPA | Accounting | As of Feb 14, 2024 | 247,519.75 | 5,125.00 | 3,800.00 | 238,594.75 |
| Sklar Equities | Management fees | As of Feb 14, 2024 | 15,266.16 | - | - | 15,266.16 |
| Hoberman & Lesser LLP | Management fees/OOP | As of Feb 14, 2024 | 3,691.51 | 1,086.21 | 2,605.30 | - |
| Jack Jaffa & Associates | Other Prof. Services | As of Feb 14, 2024 | 630.00 | 390.00 | | 240.00 |
| Thomas A. fenniman | Prof Services | As of Feb 14, 2024 | 1,250.00 | 1,250.00 | | |
| JC Naional | R&M | As of Feb 14, 2024 | 476.33 | 476.33 | | |
| Proven Analysis | R&M | As of Feb 14, 2024 | 653.25 | 653.25 | | |
| Transel Elevator | R&M | As of Feb 14, 2024 | 2,504.13 | 2,504.13 | | |
| VDA Elevator | R&M | As of Feb 14, 2024 | 2,200.00 | 2,200.00 | | |
| Fire Quest | R&M | As of Feb 14, 2024 | 3,380.57 | 3,380.57 | | |
| Croaker Fire | R&M | As of Feb 14, 2024 | 200.00 | 200.00 | | |
| Safety/Facility Services | Security | As of Feb 14, 2024 | 40,955.12 | 7,093.12 | - | 33,862.00 |
| Approved Oil | Fuel | As of Feb 14, 2024 | 14,146.28 | 14,146.28 | | |
| Con Edison | Utilities | As of Feb 14, 2024 | 5,002.98 | 3,017.98 | - | 1,985.00 |
| Felix Carchi | Out of Pocket Expenses | As of Feb 14, 2024 | 367.09 | 367.09 | | |
| Karen Sklar | Out of Pocket Expenses | As of Feb 14, 2024 | 1,225.78 | 1,225.78 | | |
| Michael Sklar | Out of Pocket Expenses | As of Feb 14, 2024 | 1,430.09 | 1,430.09 | | |
| Andamio Scaffolding | Shed Rental | As of Feb 14, 2024 | 1,537.39 | 1,537.39 | | |
| Verizon | Telephone | As of Feb 14, 2024 | 598.83 | 598.83 | | |
| Central Station | Monitoring | As of Feb 14, 2024 | 600.10 | - | - | 600.10 |
| US Trustee Fees | Estimted 4th Qtr'23 | As of Feb 14, 2024 | 838.77 | - | - | 838.77 |
| Windels Marx Lane & Mittendorf, LLP | Legal fees | As of Feb 14, 2024 | 645,755.56 | - | - | 645,755.56 |
| | | **SUB TOTAL** | **1,006,859.07** | **52,683.43** | **6,405.30** | **947,770.34** |
| **Pre-petition date** | | | | | | |
| Andamio Scaffolding | R&M | As of March 22nd 2021 | 15,389.31 | | | 15,389.31 |
| Sklar Equities | Real Est Commissions | from 2020 | 55,000.00 | | | 55,000.00 |
| | | **SUB TOTAL** | **70,389.31** | **-** | **-** | **70,389.31** |
| | | **TOTAL** | **1,077,248.38** | | | |

## STATEMENT OF CAPITAL ASSETS

| **CAPITAL ASSETS** | *BOOK VALUE AT END OF CURRENT REPORTING MONTH* | *BOOK VALUE AT END OF PRIOR REPORTING MONTH* | *BOOK VALUE ON PETITION DATE OR SCHEDULED* |
|---|---|---|---|
| **Land** | $    306,469.25 | $    306,469.25 | $    306,469.25 |
| ***Building, Improvement, Others, etc*** | | | |
| Builing | 1,020,239.50 | 1,020,239.50 | 1,020,239.50 |
| Improvement and other fixed assets | 4,225,051.42 | 4,225,051.42 | 4,024,030.87 |
| *Sub Total* | 5,245,290.92 | 5,245,290.92 | 5,044,270.37 |
| Accum depreciation | (3,477,019.75) | (3,472,787.50) | (3,247,875.84) |
| *Net* | $    1,768,271.17 | $    1,772,503.42 | $    1,796,394.53 |
| ** **NBV of Capital Assets** | $    **2,074,740.42** | $    **2,078,972.67** | $    **2,102,863.78** |

*\*\* Assest with remaining net book value (NBV)=Building and Improvements depreciated over 39 years-life of the asset for commercial real estate activities.*

*All other capital assets, i.e equipment, have been fully depreciated post petition. New computer equipment added in April 2023, depreciate over 5 years life.*

| In re | NINETY-FIVE MADISON COMPANY, LP | Case No. | 21-10529 |
|---|---|---|---|
| | Debtor | Reporting Period | Feb 1st, 2024 - Feb 14th, 2024 |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR- I) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc .). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Rita Sklar | Reimbursed Out of Pocket Exp: office, meals, pest, R&M, Cab fare, etc | $ - | $ 1,853.57 |
| Michael Sklar and or via Flintlock Construction Services, LLC*** or Michael Sklar Mgt | Management services and out of pocket expenses | $ - | $ 196,648.47 |
| Sharan Sklar via Sklar Media | Management services and out of pocket expenses | $ - | $ 192,102.69 |
| Kertesz-Sklar, Karen | Outside labor services/oop | $ - | $ 17,665.14 |
| Kertesz-Sklar, Karen | Net Payroll | $ 2,563.01 | $ 29,276.33 |
| | | | |
| | | | |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | | |

***Out of pocket expenses relates to office supplies, postage and other general office expenses, etc.*

*^^Karen Sklar is the spouse of Michael Sklar. She provided management services to the Company.*

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID▸ |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APP ROVED AND UN APPR OVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYME NTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL PAYMENTS** | | | |

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must  be included  for each  bank account.   The debtor's bank reconciliation may be substituted
 for this page. (Bank account  numbers may be redacted to last four numbers .)

| | Operating # | | Payroll # | | Tax # | | Other: BB&T Escrow*** |
|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ | **522,693.60** | $ | **14,513.45** | $ | **440.39** | $ | **20.00** |
| | | | | | | | | |
| BANK BALANCE | $ | 533,949.51 | $ | 14,513.45 | $ | 440.39 | $ | 20.00 |
| (+) DEPOSITS IN TRANSIT *(ATTACH  LISTING BELOW)* | | - | | - | | - | | - |
| (-)  OUTSTANDING *** CHECKS *(ATTACH LIST):* | | 11,255.91 | | - | | - | | - |
| OTHER *(ATTACH EXPLANATION)* | | - | | - | | - | | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE*** | $ | **522,693.60** | $ | **14,513.45** | $ | **440.39** | $ | **20.00** |

*"Adjusted  Bank  Balance" must equal "Balance per Books"

***Outstanding items listed on MOR1 (o/s)

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount |
|---|---|---|---|---|
| n/a | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | Ck.# | Amount | Ck.# | Amount |
| ***Operating Bank Account*** | | | | |
| See listing on Mor 1 Explanation | Vrs | $     11,255.91 | | |
| | | | | |
| | | | | |
| ***Payroll Bank Account:*** | | | | |
| See listing on Mor 1 Explanation | Vrs | - | | |
| | | | | |
| **BT&T Escrow** | | | | |
| See outstanding lists attached | | | | |
| | | | | |

**OTHER**

_____

_____

***BT&T Escrow account, see comment on page 2, "MOR 1*

# M&T Bank

**FOR INQUIRIES CALL:** MADISON SOUTH
(212) 481-9207

00    0 00541M NM  017

000004330 FIDS1548D01701305494 01 000000 004330 001                    P

**NINETY-FIVE MADISON COMPANY LP**
**DEBTOR IN POSSESSION CASE# 21-10529 (SHL**
**MICHAEL L SKLAR, MANAGER**
**OPERATING ACCOUNT**
**95 MADISON AVE RM 609**
**NEW YORK NY 10016-7801**

| ACCOUNT TYPE |
| --- |
| M&T SIMPLE CHECKING FOR BUSINESS |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 9875585912 | 02/01/24 - 02/29/24 |

| | |
| --- | --- |
| BEGINNING BALANCE | $576,089.23 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 72,595.34 |
| LESS SERVICE CHARGES | 3.00 |
| ENDING BALANCE | $503,490.89 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 02/01/2024 | BEGINNING BALANCE | | | $576,089.23 |
| 02/01/2024 | CHECK NUMBER      10255 | | $219.96 | 575,869.27 |
| 02/02/2024 | CHECK NUMBER      10254 | | 12,751.20 | |
| 02/02/2024 | CHECK NUMBER      10257 | | 2,500.00 | 560,618.07 |
| 02/05/2024 | CHECK NUMBER      10259 | | 417.50 | 560,200.57 |
| 02/06/2024 | CHECK NUMBER      10253 | | 2,123.06 | |
| 02/06/2024 | CHECK NUMBER      10258 | | 200.00 | |
| 02/06/2024 | CHECK NUMBER      10262 | | 1,000.00 | 556,877.51 |
| 02/08/2024 | SERVICE CHARGE FOR ACCOUNT 000009875585912 | | 3.00 | 556,874.51 |
| 02/09/2024 | CHECK NUMBER      10256 | | 2,925.00 | |
| 02/09/2024 | CHECK NUMBER      10266 | | 20,000.00 | 533,949.51 |
| 02/21/2024 | CHECK NUMBER      10268 | | 367.09 | 533,582.42 |
| 02/22/2024 | CHECK NUMBER      10277 | | 13,220.84 | 520,361.58 |
| 02/23/2024 | CHECK NUMBER      10272 | | 653.25 | |
| 02/23/2024 | CHECK NUMBER      10273 | | 3,693.12 | |
| 02/23/2024 | CHECK NUMBER      10274 | | 1,250.00 | 514,765.21 |
| 02/26/2024 | CHECK NUMBER      10269 | | 3,266.25 | |
| 02/26/2024 | CHECK NUMBER      10270 | | 2,605.30 | 508,893.66 |
| 02/27/2024 | CHECK NUMBER      10275 | | 871.00 | |
| 02/27/2024 | CHECK NUMBER      10276 | | 2,200.00 | |
| 02/27/2024 | CHECK NUMBER      10278 | | 1,633.13 | 504,189.53 |
| 02/28/2024 | CHECK NUMBER      10271 | | 390.00 | 503,799.53 |
| 02/29/2024 | CHECK NUMBER      10243 | | 308.64 | 503,490.89 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 21 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
350 PARK AVENUE NEW YORK, NEW YORK 10022

# M&T Bank

**FOR INQUIRIES CALL:** **MADISON SOUTH**
**(212) 481-9207**

00   0 00541M NM 017

000004331 FIDS1548D01701305494 01 000000 004331 001

P

**NINETY-FIVE MADISON COMPANY LP**
**DEBTOR IN POSSESSION CASE# 21-10529 (SHL**
**MICHAEL L SKLAR, MANAGER**
**PAYROLL ACCOUNT**
**95 MADISON AVE RM 609**
**NEW YORK NY 10016-7801**

| ACCOUNT TYPE | |
|---|---|
| **M&T SIMPLE CHECKING FOR BUSINESS** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9875585920** | **02/01/24 - 02/29/24** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$1,778.32** |
| **DEPOSITS & CREDITS** | **20,000.00** |
| **LESS CHECKS & DEBITS** | **14,035.28** |
| **LESS SERVICE CHARGES** | **3.00** |
| **ENDING BALANCE** | **$7,740.04** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2024 | BEGINNING BALANCE | | | $1,778.32 |
| 02/02/2024 | ADP PAYROLL FEES ADP FEES  927231583320 | | $103.75 | 1,674.57 |
| 02/06/2024 | ADP Tax ADP Tax      KJ2ZJ 020503A01 | | 2,133.58 | (459.01) |
| 02/08/2024 | CHECK NUMBER    10085 | | 1,414.08 | |
| 02/08/2024 | CHECK NUMBER    10087 | | 2,563.01 | |
| 02/08/2024 | SERVICE CHARGE FOR ACCOUNT 000009875585920 | | 3.00 | (4,439.10) |
| 02/09/2024 | DEPOSIT | $20,000.00 | | |
| 02/09/2024 | CHECK NUMBER    10086 | | 679.87 | 14,881.03 |
| 02/13/2024 | CHECK NUMBER    10088 | | 367.58 | 14,513.45 |
| 02/16/2024 | ADP PAYROLL FEES ADP FEES  385092932573 | | 103.75 | 14,409.70 |
| 02/20/2024 | ADP Tax ADP Tax      KJ2ZJ 021604A01 | | 2,030.93 | 12,378.77 |
| 02/21/2024 | CHECK NUMBER    10089 | | 1,461.89 | 10,916.88 |
| 02/22/2024 | CHECK NUMBER    10090 | | 698.49 | 10,218.39 |
| 02/23/2024 | CHECK NUMBER    10091 | | 2,478.35 | 7,740.04 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 7 | |

00004331 05433 0001-0001 D/DS1548D01703305494 00 L 00004331

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

**M&T** Bank

00  0 00541M NM  017

000004332 FIDS1548D01701305494 01 000000 004332 001

P

NINETY-FIVE MADISON COMPANY LP
DEBTOR IN POSSESSION CASE#21-10529 (SHL)
MICHAEL L SKLAR, MANAGER
TAX ACCOUNT
95 MADISON AVE RM 609
NEW YORK NY 10016-7801

| ACCOUNT TYPE | |
|---|---|
| M&T SIMPLE CHECKING FOR BUSINESS | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9875585938 | 02/01/24 - 02/29/24 |

| | |
|---|---|
| BEGINNING BALANCE | $453.39 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 13.00 |
| ENDING BALANCE | $440.39 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2024 | BEGINNING BALANCE | | | $453.39 |
| 02/08/2024 | SERVICE CHARGE FOR ACCOUNT 000009875585938 | | $13.00 | 440.39 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

00004332 05434 0001-0001 DIDS1548D01703305494 00 L 00004332

MANUFACTURERS AND TRADERS TRUST COMPANY
350 PARK AVENUE NEW YORK, NEW YORK 10022

# M&T Bank

**COMMERCIAL SERVICE TEAM**
**(800) 724-2240**

00    0 00541M NM  017

000000174 FIDS15AED20001305383 01 000000 000174 003                    P

**NINETY-FIVE MADISON COMPANY LP**
**LEASE SECURITY DEPOSIT ESCROW ACCOUNT**
**95 MADISON AVE RM 609**
**NEW YORK NY 10016-7801**

| ACCOUNT TYPE | |
|---|---|
| **M&T ESCROW SERVICES** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9864830121** | **02/01/24 - 02/29/24** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$52,534.82** |
| **DEPOSITS & CREDITS** | **1.93** |
| **LESS CHECKS & DEBITS** | **0.00** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$52,536.75** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2024 | BEGINNING BALANCE | | | $52,534.82 |
| 02/29/2024 | INTEREST PAID | $1.93 | | 52,536.75 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

00000174 00546 0001-0003 DIDS15AED20003305383 00 L 00000174

# M&T Bank

MT Bank logo

| LANDLORD ACCOUNT NUMBER |
|---|
| 9864830121 |

| STATEMENT PERIOD | |
|---|---|
| FROM | THROUGH |
| 02/01/2024 | 02/29/2024 |

**NINETY-FIVE MADISON COMPANY LP**

| PAGE 1 OF 2 |
|---|

## ESCROW SERVICES - COMBINED STATEMENT
### LEASE SECURITY

| PROPERTY NAME | PROPERTY NUMBER | NUM OF TEN | SECURITY BALANCES | CURRENT BALANCES | INTEREST PAID YEAR TO DATE | ADMIN FEE PAID YEAR TO DATE | TAX WITHHELD YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| NINETY-FIVE MADISON COMPA | 110 | 2 | $48,642.58 | $48,642.58 | $3.99 | $3.99 | $0.00 |
| TOTAL | | 2 | $48,642.58 | $48,642.58 | $3.99 | $3.99 | $0.00 |

YOUR M&T ESCROW SERVICES MONTHLY PAPER STATEMENT IS NOW AVAILABLE FOR ELECTRONIC STATEMENT DELIVERY VIA COMMERCIAL ESTATEMENTS. FOR MORE INFORMATION, PLEASE CONTACT YOUR RELATIONSHIP MANAGER, TREASURY MANAGEMENT CONSULTANT, OR THE COMMERCIAL SERVICE TEAM AT 1-800-724-2240, MONDAY-FRIDAY, 8AM-6PM ET. PLEASE VISIT THE IRS WEBSITE AT HTTP://WWW.IRS.GOV TO OBTAIN THE MOST CURRENT TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION FORMS (W-9 OR APPLICABLE W-8). NOTE THAT REQUESTS CONTAINING OUTDATED TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION FORMS WILL NOT BE ACCEPTED.

00000174 00547 0002-0003 DIDS15AED20003305383 00 L 00000174

PAGE 2 OF 3



**NINETY-FIVE MADISON COMPANY LP**

| LANDLORD ACCOUNT NUMBER |
|---|
| 9864830121 |

| STATEMENT PERIOD | |
|---|---|
| FROM | THROUGH |
| 02/01/2024 | 02/29/2024 |

| PAGE 2 OF 2 |
|---|

## ESCROW SERVICES - SUMMARY STATEMENT
### LEASE SECURITY

NINETY-FIVE MADISON COMPA
PROPERTY NUMBER: 110

| | CURRENT PERIOD | YEAR-TO-DATE |
|---|---|---|
| INTEREST PAID | $1.93 | $3.99 |
| TAX WITHHELD | $0.00 | $0.00 |
| ADMIN FEE PAID | $1.93 | $3.99 |
| CURRENT INTEREST RATE | 0.0500% | |

| | |
|---|---|
| NUMBER OF TENANTS | 2 |
| TOTAL SECURITY BALANCES | $48,642.58 |
| TOTAL CURRENT BALANCES | $48,642.58 |
| ADMIN FEE RATE | 1.00% |

### TENANTS ACCOUNT INFORMATION

| BEGINNING BALANCE | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | CURRENT INTEREST PAID | ENDING BALANCE |
|---|---|---|---|---|
| $48,642.58 | $0.00 | $1.93 | $1.93 | $48,642.58 |

| TENANT NAME | TENANT REFERENCE | TENANT SUB ACCT NUMBER | SECURITY BALANCE | CURRENT BALANCE | INTEREST PAID YEAR TO DATE | ADMIN FEE PAID YEAR TO DATE | TAX WITHHELD YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| THE CULTURAL IN | CULTURAL I | 104760 | 20,240.72 | 20,240.72 | 1.66 | 1.66 | 0.00 |
| LEE & LOW BOOKS | LEE & LOW | 104761 | 28,401.86 | 28,401.86 | 2.33 | 2.33 | 0.00 |
| PROPERTY TOTALS | | | $48,642.58 | $48,642.58 | $3.99 | $3.99 | $0.00 |