**From:** emanuel@twobinscapital.com
**Sent:** Wed, 17 Apr 2024 21:32:28 -0400 (EDT)
**To:** "Michael Sklar" <msklar@ninetyfivemadison.com>
**Cc:** "Sharan Sklar" <ssklar@ninetyfivemadison.com>; "Michael Lefkowitz" <mlefkowitz@rosenbergestis.com>; "Andrew K. Glenn" <aglenn@glennagre.com>
**Subject:** Re: 95 Madison

Please call me 917.282.8726

Sent from my iPhone

> On Apr 17, 2024, at 9:27 PM, Michael Sklar <msklar@ninetyfivemadison.com> wrote:

Andrew:

Emanuel is the broker for the purchaser . He wanted to understand the process . If they match what prevents a bidding War?

Michael Sklar
Sole Member
Michael Sklar Management LLC
as a General Partner of Ninety-Five Madison Company, L.P.
Ninety-Five Madison Company, L.P.

917.270.6083 (c) | Msklar@ninetyfivemadison.com <mailto:Msklar@ninetyfivemadison.com>
P A little green reminder: Please consider the environment before printing this email

REORGANIZED
DEBTOR'S
EXHIBIT

DX0052



EXHIBIT 1 PAGE 310

TB_EW_003037


**REORGANIZED DEBTOR'S EXHIBIT**

**DX0053**

**Notes from the conversation with Emanuel that Schuyler, Joshua and I had with Emanuel on 6.6.24:**

DIP lender had dinner w/Michael

Michael said to Emanuel that it's been a year since Woody's had the sale mandate, concerned that if the deal didn't happen, "this is going to ruin my family"

Michael never told Emanuel the price

Michael asked Emanual, "do you want to work with Woody", Emanuel claims he responded "no, he's got two months to go, I'll just wait"

Michael called Emanuel to ask "can you help" get debt for Michael to do the work himself

Emanuel said that's a terrible idea, and that he wouldn't be able to finance the Sklars as borrowers

During the 11/23 call, Emanuel said he had three buyers who might be interested.

He says that during that call, Michael was "really panicking"

Emanuel called the Sklars back on 1/1/24 to arrange access for Sunlight, who was the only buyer

Emanuel approached, thinking they were so interested, he didn't need to contact the others.

He brought Lin (president of Sunlight) into the building at 10am on 1/2/2024

"Mike" never gave Emanual a price

Lin asked Emanuel to come to his office a week later

Emanuel told him a price of $62M, and Lin offered $58M

Emanuel said the Sklars "wanted me to succeed"

Emanuel said that "Mike gave me (Woody) 3 weeks with CNY"

Lin showed proof of funds for $200M

Mike quoted a price of $64M towards end of January, by which time CNY's LOI had expired

Lin offered $62.8M and the parties went to contract right away

According to Emanuel, "Mike said I want to give Woody every opportunity to make it happen"

He made Lin & Emanuel wait 3 weeks to move forward

Emanuel said he called the Sklars once over the summer of 2023 because he hadn't heard anything about the deal from the lenders in the market about financing a buyer, which led him to believe no deal was getting done

The DIP loan that Emanuel worked on took a year to get done.

In October 2023 Emanuel called Michael after Michael had dinner w/Goodman – the DIP lender.

Again, Emanuel said "Michael was scared and concerned"

Emanuel repeated himself: "Mike wouldn't say the price", Mike asked if Emanuel would work with Woody. Emanuel said no

In 2/2023 a friend of Emanuel called him to contact the family to confirm they got that bidder's offer

Emanuel's recollection of the November 2023 conversation:

the sale's never going to happen, Michael needs Emanuel to get him a loan to do himself, sends Emanuel the email with the plans.

Emanuel claims he already had the plans from when he arranged the DIP loan

Emanuel claims that Michael told him "Woody has it until the end of the year"

Again, Emanuel said, "Mike never gave a price"

Emanuel said activity picked up Nov/Dec, and that he heard from other potential buyers looking for financing

Again, Emanuel said that in October Michael asked him if he wanted to work with Woody and Emanuel said no.

Emanual spoke to the three most logical bidders and only heard back from David Shorenstein who put in an offer with Keith Rubenstein in Feb 2023.

When did Emanuel first contacted Lin? – he said he "doesn't remember"

Emanuel first mentioned Lin to Sklars on 1/2/24
Emanuel said he does $500M of loans w/Sam Chang
Emanuel knew Lin wanted to make a big splash in Manhattan
Lin had only done stuff in Manhattan previously as a builder, not a developer

BR002080

EXHIBIT 1 PAGE 312

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| NINETY-FIVE MADISON COMPANY, L.P. | Case No. 21-bk-10529 (DSJ) |
| Debtor. | |

## NOTICE OF SUBPOENA TO BE ISSUED TO SUNLIGHT DEVELOPMENT LLC

PLEASE TAKE NOTICE pursuant to FRCP 45 made applicable by FRBP 9014 and 9016,

Branton Realty Services LLC ("Branton"), real estate broker and sales agent to the debtor, intends

to issue the attached subpoena to Sunlight Development LLC.

Dated: New York, NY
July 22, 2024

Amini LLC

/s/ Jordan Reisch
Bijan Amini
Jordan Reisch
131 West 35th Street
12th Floor
New York, NY 10001
(212) 490-4700
bamini@aminillc.com
jreisch@aminillc.com
- and -
Joshua Stein
Joshua Stein PLLC
110 West 57th Street
Fourth Floor
New York, NY 10019
(212) 688-3300
joshua@joshuastein.com
Counsel to Branton Realty Services LLC
Real Estate Broker & Sales Agent to the
Debtor



REORGANIZED
DEBTOR'S
EXHIBIT

DX0054

EXHIBIT
2

EXHIBIT 1 PAGE 313

# UNITED STATES BANKRUPTCY COURT

Southern _____ District of New York

In re Ninety-Five Madison Company, L.P.

Debtor

(Complete if issued in an adversary proceeding)

Case No. 21-10529 (DSJ)

Chapter 11

Plaintiff

v.

Adv. Proc. No. _____

Defendant

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)

To: Sunlight Development LLC

(Name of person to whom the subpoena is directed)

☑ *Production:* YOU ARE COMMANDED to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

| PLACE Amini LLC 131 W. 35th Street, 12th Floor, New York, NY 10001 | DATE AND TIME August 9, 2024 - 9:00 AM EST |
|---|---|

☐ *Inspection of Premises:* YOU ARE COMMANDED to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| PLACE | DATE AND TIME |
|---|---|

The following provisions of Fed. R. Civ. P. 45, made applicable in bankruptcy cases by Fed. R. Bankr. P. 9016, are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and 45(g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: July 22, 2024

CLERK OF COURT

OR

Signature of Clerk or Deputy Clerk        /s/ Jordan Reisch

Attorney's Signature

The name, address, email address, and telephone number of the attorney representing (name of party) Brandon Realty Services LLC who issues or requests this subpoena, are: Jordan Reisch, Amini LLC
131 W. 35th Street, 12th Floor, New York, NY 10010  Tel: 212-497-8217; email: jreisch@aminillc.com

Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of this subpoena must be served on each party before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

EXHIBIT 1 PAGE 314

## PROOF OF SERVICE
### (This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)

I received this subpoena for *(name of individual and title, if any)*: _____

on *(date)* _____

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of $ _____

My fees are $ _____ for travel and $ _____ for services, for a total of $ _____ .

      I declare under penalty of perjury that this information is true and correct.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information concerning attempted service, etc.:

EXHIBIT 1 PAGE 315

# Federal Rule of Civil Procedure 45(c), (d), (e), and (g) (Effective 12/1/13)
## (made applicable in bankruptcy cases by Rule 9016, Federal Rules of Bankruptcy Procedure)

(c) Place of compliance.

(1) *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:

(A) within 100 miles of where the person resides, is employed, or regularly transacts business in person; or

(B) within the state where the person resides, is employed, or regularly transacts business in person, if the person

(i) is a party or a party's officer; or

(ii) is commanded to attend a trial and would not incur substantial expense.

(2) *For Other Discovery.* A subpoena may command:

(A) production of documents, or electronically stored information, or things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and

(B) inspection of premises at the premises to be inspected.

(d) Protecting a Person Subject to a Subpoena; Enforcement.

(1) *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

(2) *Command to Produce Materials or Permit Inspection.*

(A) *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

(B) *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.

(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3) *Quashing or Modifying a Subpoena.*

(A) *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:

(i) fails to allow a reasonable time to comply;

(ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);

(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv) subjects a person to undue burden.

(B) *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information; or

(C) *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii) ensures that the subpoenaed person will be reasonably compensated.

(e) Duties in Responding to a Subpoena.

(1) *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

(A) *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

(B) *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

(C) *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

(D) *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2) *Claiming Privilege or Protection.*

(A) *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i) expressly make the claim; and

(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

(B) *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(g) Contempt. The court for the district where compliance is required — and also, after a motion is transferred, the issuing court — may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

EXHIBIT 1 PAGE 316

## SCHEDULE A

## INSTRUCTIONS

1.      Unless otherwise stated in a specific request, these requests seek the production of documents from the period August 1, 2022 through the present.

## DEFINITIONS

1.      "You" means Sunlight Development LLC and its subsidiaries, affiliates, predecessors, successors, heirs, assigns, employees, agents and representatives, as well as any other person or entity acting on its behalf, including without limitation Lin Zhao and Shelene Zhong.

2.      "Two Bins Capital" means Two Bins Capital, LLC and its subsidiaries, affiliates, predecessors, successors, heirs, assigns, employees, agents and representatives, as well as any other person or entity acting on its behalf, including without limitation its principals and Jonathan Boduer and Emanuel Westfried.

3.      "Property" means 95 Madison Avenue, New York, NY 10016.

4.      "Madison 29" means Madison 29 Holding LLC and its subsidiaries, affiliates, predecessors, successors, heirs, assigns, employees, agents and representatives, as well as any other person or entity acting on its behalf.

5.      "Flintlock" means Flintlock Construction Services LLC and its subsidiaries, affiliates, predecessors, successors, heirs, assigns, employees, agents and representatives, as well as any other person or entity acting on its behalf.

6.      "Wonder Works" means Wonder Works Construction & Development Corp. and Wonder Works Construction Corp, and their subsidiaries, affiliates, predecessors, successors,

EXHIBIT 1 PAGE 317

heirs, assigns, employees, agents and representatives, as well as any other person or entity acting on its behalf.

## DOCUMENT REQUESTS

1.      All documents and communications between or among You and Two Bins Capital (including, without limitation, with Jonathan Bodner and Emanuel Westfried) concerning the Property.

2.      All documents and communications between or among You and the Debtor, Michael Sklar, Sharan Sklar, Rita Sklar concerning the Property.

3.      All documents and communications between or among You and counsel for the Debtor, Michael Sklar, Sharan Sklar, Rita Sklar concerning the Property.

4.      All documents and communications between or among You and any person or entity affiliated with the Debtor, including without limitation Flintlock or Wonder Works.

5.      All documents and communications between or among You and any person concerning the Property prior to January 31, 2024.

EXHIBIT 1 PAGE 318

# ABOUT US | Sunlight Development

sunlightgroupny.com/about

## FOUNDED IN 2002

Sunlight development group, which is headquartered in Brooklyn, was founded in 2002 by Mr. Yang Fang Chen as a general contractor servicing small residential projects. After bringing on Mr. Lin Zhuo in 2010, the firm began to take on larger projects while beginning to also develop their own. Mr. Zhuo, who is an engineer by trade, began to grow the infrastructure of the company by hiring the best and brightest.

Today the company has grown to over 35 employees and has developed into one of the most reputable developers and general contractors throughout Brooklyn and Queens. The firm is a fully integrated developer and offers a wide range of construction services from general contracting to construction management along with an array of consulting services. Sunlight specializes in ground up condo, multifamily and office construction projects. They have developed over 2 million square feet since the company's inception and currently have more than 500,000sq ft. under development.

- Construction Management
- Cost control planning
- Site plan development
- Engineering evaluation
- Construction Work
- Site Evaluation

ABOUT THE FOUNDERS

Lin Zhuo

President

Lin Zhuo joined Sunlight Development Group in 2010 as Managing Principal and is responsible for running the day to day operations of the firm. Mr. Zhuo has been instrumental in growing the company to one of the most reputable developers in the Brooklyn and Queens market.

<div style="border:2px solid black; display:inline-block; text-align:center; padding:8px;">

**REORGANIZED
DEBTOR'S
EXHIBIT**

**DX0055**

</div>



Mr. Zhuo graduated Magna Cum Laude from West Virginia University, majoring in electrical engineering, and has always had a passion for introducing opportunistic real estate investment opportunities to investors. Having already accumulated years of real estate development experience and given his deep connections with the New York City real estate market, Mr. Zhuo aims to maximize the success of Sunlight's NYC real estate portfolio.

Yangfang Chen

Founder

Yangfang Chen is the founder of Sunlight Development Group, and a prolific NYC developer for the past twenty years. From humble beginnings as a carpenter, Mr. Chen worked his way up from home improvement and repairs, to construction, and finally to developing his own buildings, and becoming a community leader in Brooklyn and Queens. Utilizing his vast building and construction experience, Mr. Chen has a keen eye for profitable real estate opportunities.

EXHIBIT 1 PAGE 320

# EXHIBIT A

## Protected Prospects

60 Guilders
33 Equities
99c LLC
ABS Partners Real Estate, LLC
Albanese Development Corp.
Alchemy Properties
Alex Solovey
Anbau
Antero Capital Partners
Arc Real Estate
Arcade Capital
Atlantic Development
Aurora Group
Azur Companies
Bailey Acquisitions
Bank of China
Banyan Street Capital
Baruch College
Bash Capital
Boris Aronov
Carmel Partners
CNY Group
Cohen Equities
Core Home
Dawson Stellberget
DDC NYC/Los Angeles
Douglaston Development
Drake Street Partners LLC
East End Capital
Emmes Asset Management
Empire Capital
Fetner Properties, Inc.
Frond Capital Partners LLC
Gemdale Group
Gemini Rosemont
Gensler
George Comfort & Sons
Girona Ventures
Glacier Equities
Global Holdings
Gorjian Real Estate Group
Gotham Organization
Handler Real Estate Organization
Heights Advisors

Heritage Equity Partners
Hildreth Advisors
Hines
HJ Development
IGI-USA
Innovo Property Group
JDS Development
JEMB Realty
JMH Development
Kaufman Investments
Khalil, Matt & Simon
Klosed Properties
Kushner Realty Acquisitions LLC
L+M Development Partners
Lefferts
Legacy Equity Holdings
Levine Builders
Lincoln Equities
MAG Partners
Malachite Group
Meyer Equities LLC
Michael Ashkenazy
Midwood Management Corporation
Mill Creek Residential
Minotti NYC/Miami
Morris Bailey Enterprises
Namdar Realty Group LLC
Newbond Holdings
Nightingale Properties
Northwood Investors
OCS Development Group
Pembroke Realty Capital LLC
Phipps Houses
Property Markets Group
Rabina Properties, LLC
RFR Holding Corporation
Rockefeller Group
Rockrose
Sage Hall Partners
Shel Capital
Shlomo Group
Shorewood Real Estate Group LLC
Silverstein Properties
Skylight Real Estate Partners

Slate Properties
Soho Properties
Somerset Partners
Spector Group
ST Investments
Stellar Management
Steve DellaSalla
Sugar Hill Capital Partners, LLC
Sumaida and Khurana
Tavros Holdings LLC
TF Cornerstone
The Torkian Group
Tishman Speyer Properties
Toll Brothers
Tribeca Associates, LLC
Treun Realty Investments
Tyler Schadt
VanBarton
William Macklowe Company
Williams Real Estate
Yan Moshe
Yeshiva University



REORGANIZED DEBTOR'S EXHIBIT

DX0056

EXHIBIT 1 PAGE 321

PO BOX 489
NEWARK, NJ 07101-0489

Account: 789256707-00001
Invoice: 4552334946
Billing period: Aug 12 - Sep 11, 2023

Questions about your bill?
verizon.com/support
800-922-0204

KEYLINE
||..||..|||..|..||||..|..|..|..|..||||..||..|||..||

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

## Ways to pay

### My Verizon app

You can check your bill easily with the My
Verizon app available in App Store or Google
Play.

### Online

Go to go.vzw.com/bill and sign in to review
your bill.

### By phone

Simply dial #PMT (#768) on your phone and
follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a
Verizon Wireless store near you or find a
Check Free Pay or Western Union near you to
make a cash payment.

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

| | |
|---|---|
| Bill date | September 11, 2023 |
| Account number | 789256707-00001 |
| Invoice number | 4552334946 |

REORGANIZED
DEBTOR'S
EXHIBIT

DX0057



EXHIBIT
5

Verizon000055

EXHIBIT 1 PAGE 322

Account: 789256707-00001
Invoice: 4552384946
Billing period: Aug 12 – Sep 11, 2023

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Sep 1 | 8:05 AM | 917-682-0805 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Sep 1 | 9:23 AM | 857-705-7981 | East Hampt, NY | Hyde Park, MA | 1 | — | — | — |
| Sep 1 | 9:39 AM | 857-770-7000 | East Hampt, NY | Boston, MA | 2 | — | — | — |
| Sep 1 | 9:52 AM | 917-797-7040 | East Hampt, NY | New York, NY | 6 | — | — | — |
| Sep 1 | 10:16 AM | 347-628-7900 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Sep 1 | 10:19 AM | 516-445-3948 | East Hampt, NY | Mineola, NY | 3 | — | — | — |
| Sep 1 | 10:40 AM | 540-783-8575 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Sep 1 | 11:59 AM | 781-492-4382 | East Hampt, NY | Dedham, MA | 1 | — | — | — |
| Sep 1 | 12:13 PM | 857-770-7000 | East Hampt, NY | Boston, MA | 6 | — | — | — |
| Sep 1 | 1:23 PM | 347-628-7900 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 1 | 1:28 PM | 347-628-7900 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 1 | 1:32 PM | 917-741-6887 | East Hampt, NY | Queens, NY | 1 | — | — | — |
| Sep 1 | 1:57 PM | 917-841-6641 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Sep 1 | 3:07 PM | 848-423-8754 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Sep 1 | 3:41 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Sep 1 | 3:43 PM | 646-423-8764 | East Hampt, NY | New York, NY | 4 | — | — | — |
| Sep 1 | 3:48 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 15 | — | — | — |
| Sep 1 | 4:03 PM | 516-445-3948 | East Hampt, NY | Mineola, NY | 5 | — | — | — |
| Sep 1 | 4:07 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Sep 1 | 4:57 PM | 917-302-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 1 | 6:52 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Sep 1 | 6:52 PM | 917-282-6270 | East Hampt, NY | New York, NY | 5 | — | — | — |
| Sep 2 | 5:25 PM | 917-302-5752 | Flushing, NY | Incoming, CL | 1 | — | — | — |
| Sep 3 | 11:11 AM | 917-282-6270 | East Hampt, NY | New York, NY | 4 | — | — | — |
| Sep 3 | 12:46 PM | 347-672-9585 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Sep 3 | 4:00 PM | 917-514-7902 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Sep 3 | 4:33 PM | 917-302-5752 | East Hampt, NY | Nwyrcyznch, NY | 1 | — | — | — |
| Sep 3 | 7:29 PM | 917-302-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 4 | 3:07 PM | 917-514-7902 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Sep 4 | 3:13 PM | 917-514-7902 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Sep 4 | 3:31 PM | 917-302-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 5 | 7:56 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 323

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 5 | 6:37 AM | 917-514-7302 | Bridgehamp, NY | New York, NY | 2 | — | — | — |
| Sep 5 | 8:02 AM | 516-361-9405 | Water Mill, NY | Incoming, CL | 2 | — | — | — |
| Sep 5 | 8:08 AM | 917-711-8887 | East Hampt, NY | Incoming, CL | 18 | — | — | — |
| Sep 5 | 9:25 AM | 516-851-5559 | East Hampt, NY | Nassau2H02, NY | 10 | — | — | — |
| Sep 5 | 9:25 AM | 646-688-3130 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Sep 5 | 9:39 AM | 646-942-4377 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Sep 5 | 9:40 AM | 917-579-7349 | East Hampt, NY | Queens, NY | 8 | — | — | — |
| Sep 5 | 9:48 AM | 516-445-8848 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 5 | 9:49 AM | 917-682-7450 | East Hampt, NY | New York, NY | 10 | — | — | — |
| Sep 5 | 10:04 AM | 917-442-6142 | East Hampt, NY | Nwyrcyzn01, NY | 12 | — | — | — |
| Sep 5 | 10:15 AM | 917-419-1472 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Sep 5 | 10:22 AM | 718-970-0622 | East Hampt, NY | Nwyrcyzn12, NY | 1 | — | — | — |
| Sep 5 | 10:25 AM | 718-970-0622 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Sep 5 | 10:32 AM | 646-945-3254 | East Hampt, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Sep 5 | 10:35 AM | 509-670-5235 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Sep 5 | 10:49 AM | 631-219-6665 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Sep 5 | 10:55 AM | 646-688-3130 | East Hampt, NY | New York, NY | 10 | — | — | — |
| Sep 5 | 10:55 AM | 516-405-8948 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Sep 5 | 11:30 AM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Sep 5 | 11:32 AM | 516-633-0152 | Sag Harbor, NY | Gardencity, NY | 1 | — | — | — |
| Sep 5 | 11:34 AM | 646-688-3130 | East Hampt, NY | New York, NY | 11 | — | — | — |
| Sep 5 | 11:44 AM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 0 | — | — | — |
| Sep 5 | 11:50 AM | 516-361-9405 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 5 | 11:50 AM | 917-514-7302 | East Hampt, NY | New York, NY | 4 | — | — | — |
| Sep 5 | 11:56 AM | 917-682-7218 | East Hampt, NY | VM Deposit, CL | 1 | •• | — | — |
| Sep 5 | 12:00 PM | 347-307-9014 | East Hampt, NY | Nwyrcyzn07, NY | 1 | •• | — | — |
| Sep 5 | 12:04 PM | 732-979-8887 | East Hampt, NY | Newbrnswck, NJ | 1 | — | — | — |
| Sep 5 | 12:05 PM | 917-685-1450 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Sep 5 | 12:17 PM | 917-682-7919 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Sep 5 | 12:35 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Sep 5 | 12:39 PM | 516-364-0700 | Sag Harbor, NY | Nassauzn05, NY | 5 | — | — | — |
| Sep 5 | 12:57 PM | 917-282-6270 | East Hampt, NY | New York, NY | 4 | — | — | — |
| Sep 5 | 2:07 PM | 203-273-4948 | Sag Harbor, NY | Stamford, CT | 1 | — | — | — |
| Sep 5 | 2:23 PM | 516-641-6468 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Sep 5 | 3:43 PM | 917-582-0808 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Sep 5 | 3:44 PM | 917-582-0808 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Sep 5 | 3:49 PM | 917-385-8447 | Sag Harbor, NY | Brooklyn, NY | 3 | — | — | — |
| Sep 5 | 3:52 PM | 917-741-9887 | Sag Harbor, NY | Queens, NY | 8 | — | — | — |
| Sep 5 | 4:00 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 5 | 4:01 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Sep 5 | 4:02 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 4 | — | — | — |
| Sep 5 | 4:34 PM | 347-628-7900 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 5 | 4:47 PM | 917-821-4330 | East Hampt, NY | Incoming, CL | 15 | — | — | — |
| Sep 5 | 5:02 PM | 305-458-1580 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Sep 5 | 5:08 PM | 646-688-3130 | East Hampt, NY | New York, NY | 8 | — | — | — |

EXHIBIT 1 PAGE 324

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|------------------|------------------|-------|
| Sep 5 | 5:13 PM | 917-882-7912 | East Hamot, NY | Incoming, CL | 14 | – | – | – |
| Sep 5 | 5:20 PM | 917-372-4344 | Sag Harbor, NY | Queens, NY | 2 | – | – | – |
| Sep 5 | 5:31 PM | 917-510-4964 | East Hamot, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Sep 5 | 5:37 PM | 732-979-8897 | East Hamot, NY | Incoming, CL | 12 | – | – | – |
| Sep 5 | 6:15 PM | 917-382-5752 | East Hamot, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Sep 5 | 6:36 PM | 917-514-7302 | East Hamot, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 5 | 6:37 PM | 917-885-6900 | East Hamot, NY | Incoming, CL | 12 | – | – | – |
| Sep 5 | 6:50 PM | 516-851-5553 | East Hampt, NY | Nassauzn01, NY | 29 | – | – | – |
| Sep 5 | 7:43 PM | 917-914-7902 | East Hamot, NY | Incoming, CL | 12 | – | – | – |
| Sep 6 | 9:50 AM | 347-443-4457 | Plainview, NY | Incoming, CL | 33 | – | – | – |
| Sep 6 | 10:15 AM | 917-510-4964 | Roslyn Hei, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Sep 6 | 10:10 AM | 617-755-3600 | New Hyde P, NY | Boston, MA | 6 | – | – | – |
| Sep 6 | 10:24 AM | 546-686-3190 | Great Neck, NY | New York, NY | 8 | – | – | – |
| Sep 6 | 10:36 AM | 917-434-6545 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 6 | 10:57 AM | 917-514-7302 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 6 | 10:58 AM | 516-695-6577 | Great Neck, NY | Mineola, NY | 2 | – | – | – |
| Sep 6 | 11:03 AM | 718-637-3838 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Sep 6 | 11:02 AM | 718-637-3838 | Great Neck, NY | Brooklyn, NY | 1 | – | – | – |
| Sep 6 | 11:05 AM | 718-637-3838 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Sep 6 | 11:10 AM | 646-668-8190 | Great Neck, NY | New York, NY | 3 | – | – | – |
| Sep 6 | 11:12 AM | 646-425-8784 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 6 | 11:17 AM | 917-628-3310 | Little Nec, NY | Nwyrcyzn01, NY | 6 | – | – | – |
| Sep 6 | 11:23 AM | 707-249-8812 | Little Nec, NY | Vacaville, CA | 1 | – | – | – |
| Sep 6 | 11:29 AM | 305-547-6253 | Oakland GA, NY | Incoming, CL | 15 | – | – | – |
| Sep 6 | 11:44 AM | 516-361-3405 | Queens, NY | Mineola, NY | 2 | – | – | – |
| Sep 6 | 11:46 AM | 917-741-8857 | Queens, NY | Queens, NY | 6 | – | – | – |
| Sep 6 | 11:51 AM | 516-361-3405 | Long Islan, NY | Mineola, NY | 7 | – | – | – |
| Sep 6 | 11:59 AM | 707-249-8812 | New York, NY | Vacaville, CA | 1 | – | – | – |
| Sep 6 | 12:08 PM | 707-249-8812 | New York, NY | Incoming, CL | 4 | – | – | – |
| Sep 6 | 12:56 PM | 917-510-4964 | Bronx, NY | Incoming, CL | 6 | – | – | – |
| Sep 6 | 1:31 PM | 917-514-7302 | Hewitt, NJ | VM Deposit, CL | 1 | – | – | – |
| Sep 6 | 1:39 PM | 917-514-7302 | Warwick, NY | Incoming, CL | 5 | – | – | – |
| Sep 6 | 1:47 PM | 732-979-8897 | Warwick, NY | Newtonswick, NJ | 3 | – | – | – |
| Sep 6 | 1:54 PM | 973-078-8900 | Warwick, NY | Morristown, NJ | 1 | – | – | – |
| Sep 6 | 1:54 PM | 516-361-3405 | Warwick, NY | Mineola, NY | 1 | – | – | – |
| Sep 6 | 1:55 PM | 973-078-8900 | Warwick, NY | Morristown, NJ | 3 | – | – | – |
| Sep 6 | 2:07 PM | 646-888-8190 | Warwick, NY | New York, NY | 1 | – | – | – |
| Sep 6 | 2:08 PM | 917-632-0806 | Warwick, NY | Incoming, CL | 1 | – | – | – |
| Sep 6 | 2:11 PM | 917-346-5012 | Warwick, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Sep 6 | 2:13 PM | 917-434-5545 | Warwick, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 6 | 2:08 PM | 917-514-7802 | Warwick, NY | Incoming, CL | 2 | – | – | – |
| Sep 6 | 2:53 PM | Unavailable | Warwick, NY | Incoming, CL | 4 | – | – | – |
| Sep 6 | 3:21 PM | 917-434-6545 | Warwick, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 6 | 3:29 PM | 917-434-5545 | Warwick, NY | New York, NY | 2 | – | – | – |
| Sep 6 | 3:59 PM | 516-361-3405 | Warwick, NY | VM Deposit, CL | 1 | – | – | – |

Verizon0000US0

26

EXHIBIT 1 PAGE 325

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 6 | 4:45 PM | 516-356-3405 | Warwick, NY | Incoming, CL | 3 | — | — | — |
| Sep 6 | 4:55 PM | 917-514-7302 | Wyckoff, NJ | Incoming, CL | 1 | — | — | — |
| Sep 6 | 5:14 PM | 516-445-8945 | Hackensack, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 6 | 5:31 PM | 516-641-8468 | Bronx, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 6 | 5:33 PM | 917-641-0762 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 6 | 5:35 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 6 | 5:42 PM | 516-361-3405 | New York, NY | Mineola, NY | 1 | — | — | — |
| Sep 6 | 5:46 PM | 917-974-1666 | New York, NY | Brooklyn, NY | 4 | — | — | — |
| Sep 6 | 5:56 PM | 516-361-3405 | New York, NY | Mineola, NY | 4 | — | — | — |
| Sep 6 | 5:59 PM | 917-346-9942 | New York, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Sep 6 | 6:01 PM | 917-514-7302 | New York, NY | New York, NY | 4 | — | — | — |
| Sep 6 | 6:09 PM | 646-942-4167 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 6 | 6:22 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Sep 6 | 6:25 PM | 516-641-8468 | New York, NY | Incoming, CL | 4 | — | — | — |
| Sep 6 | 6:29 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Sep 6 | 6:34 PM | 917-974-1666 | New York, NY | Brooklyn, NY | 1 | — | — | — |
| Sep 6 | 6:34 PM | 312-659-5892 | New York, NY | Chicago, IL | 2 | — | — | — |
| Sep 6 | 6:36 PM | 646-658-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 6 | 6:37 PM | 917-682-0806 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 6 | 6:39 PM | 917-362-5752 | Queens, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Sep 6 | 6:45 PM | 917-682-7913 | Staten Isl, NY | Incoming, CL | 2 | — | — | — |
| Sep 6 | 6:46 PM | 201-314-7996 | Maspeth, NY | Incoming, CL | 3 | — | — | — |
| Sep 6 | 6:49 PM | 917-682-7910 | Maspeth, NY | New York, NY | 13 | — | — | — |
| Sep 6 | 7:01 PM | 917-682-7913 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Sep 6 | 7:03 PM | 917-204-9492 | Fresh Mead, NY | New York, NY | 1 | — | — | — |
| Sep 6 | 7:07 PM | 516-361-3405 | Oakland GA, NY | Mineola, NY | 1 | — | — | — |
| Sep 6 | 7:09 PM | 917-282-6270 | Oakland GA, NY | New York, NY | 1 | — | — | — |
| Sep 6 | 7:10 PM | 646-420-0164 | Oakland GA, NY | New York, NY | 16 | — | — | — |
| Sep 6 | 7:26 PM | 609-947-3102 | Great Neck, NY | Trenton, NJ | 1 | — | — | — |
| Sep 6 | 7:30 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 6 | 7:57 PM | 917-974-1666 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Sep 6 | 8:10 PM | 609-947-3182 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Sep 6 | 8:25 PM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Sep 6 | 8:30 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 6 | 8:37 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 6 | 8:41 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 7 | 8:36 AM | 732-975-6267 | Great Neck, NY | Newbrunswk, NJ | 1 | — | — | — |
| Sep 7 | 9:36 AM | 917-204-9192 | Auburndale, NY | Incoming, CL | 3 | — | — | — |
| Sep 7 | 9:48 AM | 917-682-7913 | Elmhurst, NY | Incoming, CL | 1 | — | — | — |
| Sep 7 | 10:01 AM | 917-514-7902 | Long Islan, NY | Incoming, CL | 2 | — | — | — |
| Sep 7 | 10:06 AM | 917-974-1666 | New York, NY | Incoming, CL | 3 | — | — | — |
| Sep 7 | 10:10 AM | 917-974-1666 | New York, NY | Incoming, CL | 2 | — | — | — |
| Sep 7 | 10:13 AM | 917-442-6142 | New York, NY | Incoming, CL | 11 | — | — | — |
| Sep 7 | 10:25 AM | 917-442-6142 | New York, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Sep 7 | 10:27 AM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | — | — | — |

EXHIBIT 1 PAGE 326

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 7 | 10:29 AM | 917-806-0649 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 7 | 10:38 AM | 516-445-8948 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 7 | 10:39 AM | 646-262-0965 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 11:21 AM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 7 | 11:23 AM | 203-489-1422 | New York, NY | Greenwich, CT | 1 | -- | -- | -- |
| Sep 7 | 11:24 AM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Sep 7 | 11:25 AM | 917-821-4320 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 7 | 11:27 AM | 718-690-2030 | New York, NY | Staten Is, NY | 1 | -- | -- | -- |
| Sep 7 | 11:29 AM | 617-755-3600 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 7 | 11:32 AM | 646-942-4197 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 7 | 11:32 AM | 845-323-3091 | New York, NY | New City, NY | 1 | -- | -- | -- |
| Sep 7 | 11:53 AM | 845-323-3001 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 11:55 AM | 516-361-3405 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Sep 7 | 12:01 PM | 347-443-4457 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 7 | 12:13 PM | 516-345-8948 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 7 | 1:54 PM | 917-974-1566 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 7 | 1:56 PM | 917-974-1566 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 7 | 1:57 PM | 917-682-0906 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Sep 7 | 2:02 PM | 917-510-4964 | New York, NY | Nwyrsyzn01, NY | 3 | -- | -- | -- |
| Sep 7 | 2:05 PM | 917-974-1566 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Sep 7 | 2:08 PM | 917-510-4064 | New York, NY | Incoming, CL | 0 | -- | -- | -- |
| Sep 7 | 2:13 PM | 917-974-1566 | New York, NY | Brooklyn, NY | 6 | -- | -- | -- |
| Sep 7 | 2:29 PM | 917-514-7902 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 7 | 3:21 PM | 917-214-2719 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Sep 7 | 4:39 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Sep 7 | 5:44 PM | 917-682-0906 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 7 | 6:00 PM | 929-416-4875 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 6:06 PM | 917-382-6752 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 7 | 6:11 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 7 | 6:17 PM | 917-514-7902 | Long Islan, NY | New York, NY | 11 | -- | -- | -- |
| Sep 7 | 6:27 PM | 516-578-5002 | Long Islan, NY | Incoming, CL | 11 | -- | -- | -- |
| Sep 7 | 6:37 PM | 516-578-5002 | Long Islan, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 7 | 6:43 PM | 917-693-8396 | Long Islan, NY | New York, NY | 1 | -- | -- | -- |
| Sep 7 | 6:48 PM | 917-682-7913 | Long Islan, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 7 | 6:54 PM | 917-841-3782 | Long Islan, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 7 | 7:20 PM | 347-628-7900 | Flushing, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 7 | 9:51 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 8 | 8:46 AM | 917-382-5752 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Sep 8 | 9:03 AM | 646-423-1764 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Sep 8 | 9:48 AM | 917-693-8396 | Great Neck, NY | Incoming, CL | 26 | -- | -- | -- |
| Sep 8 | 10:15 AM | 201-602-8277 | Great Neck, NY | Morristown, NJ | 7 | -- | -- | -- |
| Sep 8 | 10:37 AM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 8 | 10:39 AM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Sep 8 | 10:46 AM | 516-851-5550 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Sep 8 | 11:20 AM | 646-334-5887 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 327

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 2 | 11:24 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn 01, NY | 3 | — | — | — |
| Sep 8 | 11:26 AM | 503-547-8253 | Great Neck, NY | Incoming, CL | 19 | — | — | — |
| Sep 8 | 11:45 AM | 646-334-8587 | Maspeth, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 8 | 11:45 AM | 917-514-7302 | Maspeth, NY | New York, NY | 4 | — | — | — |
| Sep 8 | 11:49 AM | 646-334-5987 | Queens, NY | Incoming, CL | 18 | — | — | — |
| Sep 8 | 12:07 PM | 917-686-7450 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 8 | 12:15 PM | 917-886-0649 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 8 | 12:19 PM | 917-686-7450 | New York, NY | New York, NY | 7 | — | — | — |
| Sep 8 | 12:22 PM | 516-641-3488 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 8 | 12:50 PM | 917-682-0800 | New York, NY | New York, NY | 4 | — | — | — |
| Sep 8 | 12:54 PM | 800-347-2182 | New York, NY | Trenton, NJ | 5 | — | — | .. |
| Sep 8 | 12:58 PM | 516-851-5553 | New York, NY | Nassauzn05, NY | 4 | — | — | — |
| Sep 8 | 2:52 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Sep 8 | 2:52 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Sep 8 | 3:04 PM | 917-682-7913 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 8 | 3:06 PM | 917-416-4472 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 8 | 3:06 PM | 917-682-7913 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 8 | 3:10 PM | 917-682-7303 | New York, NY | Incoming, CL | 2 | — | — | — |
| Sep 8 | 3:12 PM | 917-538-5588 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 8 | 3:13 PM | 917-682-7913 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 8 | 3:16 PM | 917-701-8704 | New York, NY | New York, NY | 4 | — | — | — |
| Sep 8 | 4:20 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | — | — | — |
| Sep 8 | 4:21 PM | 516-851-5553 | New York, NY | Incoming, CL | 4 | — | — | — |
| Sep 8 | 5:59 PM | 845-323-3091 | New York, NY | New City, NY | 1 | — | — | — |
| Sep 8 | 6:00 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | — | — | — |
| Sep 8 | 6:02 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Sep 8 | 6:03 PM | 973-632-6305 | New York, NY | Caldwell, NJ | 1 | — | — | — |
| Sep 8 | 6:57 PM | 609-947-5192 | New York, NY | Trenton, NJ | 3 | — | — | — |
| Sep 9 | 11:05 AM | 917-362-5752 | Southampton, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Sep 9 | 11:20 AM | 917-282-8276 | Watermill, NY | New York, NY | 16 | — | — | — |
| Sep 9 | 1:15 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Sep 9 | 9:25 PM | 646-423-8754 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 9 | 9:53 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 10 | 1:01 PM | 917-349-0864 | Amagansett, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 10 | 5:41 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 9 | — | — | — |
| Sep 10 | 6:06 PM | 646-258-2196 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Sep 11 | 8:45 AM | 917-282-6270 | Bridgehamp, NY | Incoming, CL | 12 | — | — | — |
| Sep 11 | 9:17 AM | 516-633-0152 | Bridgehamp, NY | Gardennity, NY | 2 | — | — | — |
| Sep 11 | 9:26 AM | 917-690-8398 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Sep 11 | 10:22 AM | 917-821-4330 | Bridgehamp, NY | Incoming, CL | 7 | — | — | — |
| Sep 11 | 10:28 AM | 302-293-0498 | Bridgehamp, NY | Wilmington, DE | 1 | — | — | — |
| Sep 11 | 10:30 AM | 631-219-9665 | Bridgehamp, NY | Incoming, CL | 5 | — | — | — |
| Sep 11 | 10:38 AM | 516-851-5553 | East Hampt, NY | Nassauzn06, NY | 1 | — | — | — |
| Sep 11 | 10:38 AM | 631-219-9665 | East Hampt, NY | Brentwood, NY | 17 | — | — | — |
| Sep 11 | 10:55 AM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 2 | — | — | — |

EXHIBIT 1 PAGE 328

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 11 | 10:52 AM | 917-836-0649 | East Hampt, NY | New York, NY | 21 | – | – | – |
| Sep 11 | 11:51 AM | 917-204-9192 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Sep 11 | 12:10 PM | 516-851-5553 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Sep 11 | 12:13 PM | 516-301-3405 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 11 | 12:14 PM | 516-851-5553 | East Hampt, NY | Nassaucnr02, NY | 1 | – | – | – |
| Sep 11 | 12:22 PM | 516-301-3405 | East Hampt, NY | Mineola, NY | 2 | – | – | – |
| Sep 11 | 12:30 PM | 917-974-1868 | Sag Harbor, NY | Incoming, CL | 8 | – | – | – |
| Sep 11 | 12:39 PM | 917-510-4964 | Water Mill, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Sep 11 | 12:40 PM | 917-514-7302 | Water Mill, NY | Incoming, CL | 2 | – | – | – |
| Sep 11 | 1:51 PM | 347-917-9014 | Water Mill, NY | Nwyrcyzn07, NY | 3 | – | – | – |
| Sep 11 | 1:54 PM | 516-851-5553 | Sag Harbor, NY | Nassaucn02, NY | 1 | – | – | – |
| Sep 11 | 1:56 PM | 617-947-2139 | Sag Harbor, NY | Boston, MA | 3 | – | – | – |
| Sep 11 | 1:58 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 1 | – | – | – |
| Sep 11 | 2:09 PM | 516-851-5553 | Sag Harbor, NY | Incoming, CL | 5 | – | – | – |
| Sep 11 | 2:15 PM | 917-922-4174 | Sag Harbor, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 11 | 2:15 PM | 917-217-2731 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Sep 11 | 2:17 PM | 917-530-5550 | East Hampt, NY | New York, NY | 0 | – | – | – |
| Sep 11 | 2:30 PM | 720-843-2598 | East Hampt, NY | Denver, CO | 11 | – | – | – |
| Sep 11 | 2:40 PM | 646-262-0968 | East Hampt, NY | Incoming, CL | 6 | – | – | – |
| Sep 11 | 2:46 PM | 516-361-3405 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 11 | 2:47 PM | 917-514-7302 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Sep 11 | 2:49 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 5 | – | – | – |
| Sep 11 | 2:54 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 7 | – | – | – |
| Sep 11 | 3:01 PM | 917-983-2821 | East Hampt, NY | Nwyrcyzn04, NY | 10 | – | – | – |
| Sep 11 | 3:10 PM | 917-442-6142 | East Hampt, NY | Nwyrcyzn01, NY | 6 | – | – | – |
| Sep 11 | 3:17 PM | 917-204-9192 | East Hampt, NY | Incoming, CL | 20 | – | – | – |
| Sep 11 | 3:39 PM | 917-972-4314 | East Hampt, NY | Queens, NY | 3 | – | – | – |
| Sep 11 | 3:44 PM | 516-441-8468 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 11 | 3:45 PM | 447-917896887 | East Hampt, NY | United Kin Mobile | 7 | – | 15.98 | 12.09 |
| Sep 11 | 3:53 PM | 516-851-5553 | East Hampt, NY | Nassaucn02, NY | 12 | – | – | – |
| Sep 11 | 4:08 PM | 516-570-5702 | East Hampt, NY | Mineola, NY | 1 | – | – | – |
| Sep 11 | 4:09 PM | 516-570-5702 | East Hampt, NY | Incoming, CL | 4 | – | – | – |
| Sep 11 | 4:19 PM | 917-514-7302 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 11 | 4:18 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 9 | – | – | – |
| Sep 11 | 4:27 PM | 917-972-4314 | East Hampt, NY | Queens, NY | 5 | – | – | – |
| Sep 11 | 4:30 PM | 347-983-0000 | East Hampt, NY | Nwyrcyzn07, NY | 2 | – | – | – |
| Sep 11 | 4:34 PM | 917-434-1545 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 11 | 4:35 PM | 516-851-5553 | East Hampt, NY | Nassaucn02, NY | 1 | – | – | – |
| Sep 11 | 4:38 PM | 917-922-4174 | East Hampt, NY | Incoming, CL | 5 | – | – | – |
| Sep 11 | 4:42 PM | 631-738-1200 | East Hampt, NY | Rsnkcukonan, NY | 2 | – | – | – |
| Sep 11 | 4:52 PM | 631-680-2385 | East Hampt, NY | Incoming, CL | 6 | – | – | – |
| Sep 11 | 4:53 PM | 516-851-5553 | East Hampt, NY | Nassaucn02, NY | 18 | – | – | – |
| Sep 11 | 5:04 PM | 646-262-0968 | East Hampt, NY | Nwyrcyzn01, NY | 7 | – | – | – |
| Sep 11 | 5:11 PM | 917-442-6142 | East Hampt, NY | Nwyrcyzn01, NY | 18 | – | – | – |

EXHIBIT 1 PAGE 329

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 11 | 6:03 PM | 917-993-2821 | East Hampt, NY | Nwyrcyzno4, NY | 1 | -- | -- | -- |
| Sep 11 | 6:51 PM | 917-993-2821 | East Hampt, NY | Incoming, CL | 24 | -- | -- | -- |

EXHIBIT 1 PAGE 330

PO BOX 489
NEWARK, NJ 07101-0489

Account: 789256707-00001
Invoice: 4564935371
Billing period: Sep 12 - Oct 11, 2023

Questions about your bill?
verizon.com/support
800-922-0204

KEYLINE
|นปในปีปได้ผผ|.เปะะปผาปปะชปผ|ปปปี

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

## Ways to pay

### My Verizon app

You can check your bill easily with the My
Verizon app available in App Store or Google
Play.

### Online

Go to go.vzw.com/bill and sign in to review
your bill.

### By phone

Simply dial #PMT (#768) on your phone and
follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a
Verizon Wireless store near you or find a
Check Free Pay or Western Union near you to
make a cash payment.

| Bill date | October 11, 2023 |
| Account number | 789256707-00001 |
| Invoice number | 4564935371 |

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

EXHIBIT 1 PAGE 331

# Talk activity

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 12 | 9:32 AM | 516-640-4810 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 12 | 9:25 AM | 917-838-0886 | Tanhattl, NY | New York, NY | 1 | — | — | — |
| Sep 12 | 9:49 AM | 917-838-0886 | Woodbury, NY | Incoming, CO | 1 | — | — | — |
| Sep 12 | 9:50 AM | 516-564-0700 | Woodbury, NY | Nassauzn05, NY | 3 | — | — | — |
| Sep 12 | 9:50 AM | 917-838-0886 | Syosset, NY | New York, NY | 3 | — | — | — |
| Sep 12 | 9:58 AM | 517-847-2119 | Old Westbu, NY | Boston, MA | 5 | — | — | — |
| Sep 12 | 9:59 AM | 917-514-7302 | Old Westbu, NY | Incoming, CL | 3 | — | — | — |
| Sep 12 | 10:14 AM | 917-662-7913 | Little Nec, NY | Incoming, C... | 5 | — | — | — |
| Sep 12 | 10:19 AM | 917-514-7302 | Fresh Mead, NY | New York, NY | 4 | — | — | — |
| Sep 12 | 10:29 AM | 202-502-6277 | East Elmhu, NY | Incoming, CL | 3 | — | — | — |
| Sep 12 | 10:31 AM | 516-445-8548 | Elmhurst, NY | Incoming, CL | 1 | — | — | — |
| Sep 12 | 10:33 AM | 516-351-3405 | East Elmhu, NY | Incoming, CL | 3 | — | — | — |
| Sep 12 | 11:01 AM | 917-514-7302 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Sep 12 | 11:21 AM | 973-978-8300 | Astoria, NY | Morristown, NJ | 5 | — | — | — |
| Sep 12 | 11:37 AM | 646-282-0062 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Sep 12 | 11:41 AM | 516-640-4216 | Astoria, NY | Incoming, CL | 3 | — | — | — |
| Sep 12 | 11:59 AM | 917-662-0906 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Sep 12 | 12:23 PM | 917-514-7302 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 12 | 12:30 PM | 646-942-4497 | Astoria, NY | New York, NY | 1 | — | — | — |
| Sep 12 | 1:37 PM | 917-282-0806 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Sep 12 | 1:25 PM | 516-578-5002 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Sep 12 | 1:25 PM | 917-821-4330 | Astoria, NY | New York, NY | 1 | — | — | — |
| Sep 12 | 1:37 PM | 516-361-3405 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 12 | 1:52 PM | 516-361-3405 | Astoria, NY | Mineola, NY | 7 | — | — | — |
| Sep 12 | 1:58 PM | 347-677-9014 | Astoria, NY | Nwyrcyzn07, NY | 2 | — | — | — |
| Sep 12 | 2:00 PM | 516-851-0553 | Astoria, NY | Nassauzn02, NY | 1 | — | — | — |
| Sep 12 | 2:01 PM | 917-836-0689 | Astoria, NY | New York, NY | 1 | — | — | — |
| Sep 12 | 2:01 PM | 305-647-6255 | Astoria, NY | Denverminu, CO | 4 | — | — | — |
| Sep 12 | 2:06 PM | 302-293-0498 | Astoria, NY | Wilmington, DE | 1 | — | — | — |
| Sep 12 | 2:06 PM | 302-293-0498 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Sep 12 | 2:12 PM | 516-361-3405 | Astoria, NY | Mineola, NY | 4 | — | — | — |
| Sep 12 | 2:34 PM | 917-821-4330 | Astoria, NY | Incoming, CL | 3 | — | — | — |
| Sep 12 | 2:37 PM | 347-877-9014 | Astoria, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 12 | 2:37 PM | 646-282-0966 | Astoria, NY | Nwyrcyzn03, NY | 1 | — | — | — |
| Sep 12 | 2:47 PM | 646-282-0966 | Astoria, NY | Nwyrcyzn03, NY | 5 | — | — | — |
| Sep 12 | 2:48 PM | 516-445-8946 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 12 | 2:52 PM | 516-351-6563 | Astoria, NY | Nassauzn02, NY | 1 | — | — | — |
| Sep 12 | 2:53 PM | 516-773-9930 | Astoria, NY | Great Neck, NY | 2 | — | — | — |
| Sep 12 | 3:10 PM | 516-361-5563 | Astoria, NY | Incoming, CL | 3 | — | — | — |
| Sep 12 | 3:13 PM | 307-421-2129 | Astoria, NY | Cheyenne, WI | 1 | — | — | — |
| Sep 12 | 3:21 PM | 917-656-1451 | Astoria, NY | New York, NY | 1 | — | — | — |
| Sep 12 | 3:23 PM | 917-787-7040 | Long Islan, NY | New York, NY | 1 | — | — | — |
| Sep 12 | 3:33 PM | 857-770-7100 | Long Islan, NY | Boston, MA | 2 | — | — | — |
| Sep 12 | 3:35 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 1 | — | — | — |
| Sep 12 | 3:36 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 12 | 3:37 PM | 718-909-7178 | New York, NY | Queens, NY | 1 | — | — | — |
| Sep 12 | 3:38 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | — | — | — |
| Sep 12 | 3:42 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | — | — | — |

EXHIBIT 1 PAGE 332

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 12 | 3:51 PM | 917-821-4830 | New York, NY | New York, NY | 1 | – | – | – |
| Sep 12 | 3:52 PM | 516-361-3405 | New York, NY | Incoming, CL | 5 | – | – | – |
| Sep 12 | 3:56 PM | 917-797-7040 | New York, NY | New York, NY | 1 | – | – | – |
| Sep 12 | 4:00 PM | 609-670-3235 | New York, NY | Incoming, CL | 7 | – | – | – |
| Sep 12 | 4:31 PM | 917-841-3782 | New York, NY | New York, NY | 1 | – | – | – |
| Sep 12 | 4:33 PM | 917-841-3782 | New York, NY | Incoming, CL | 1 | – | – | – |
| Sep 12 | 4:35 PM | 516-445-8940 | New York, NY | Mineola, NY | 17 | – | – | – |
| Sep 12 | 4:52 PM | 917-797-7040 | New York, NY | New York, NY | 1 | – | – | – |
| Sep 12 | 4:53 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Sep 12 | 4:57 PM | 516-358-5457 | New York, NY | Syosset, NY | 1 | – | – | – |
| Sep 12 | 4:58 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | – | – | – |
| Sep 12 | 5:01 PM | 516-629-9002 | New York, NY | Mineola, NY | 2 | – | – | – |
| Sep 12 | 5:03 PM | 646-258-2196 | New York, NY | Nwyrcyzn01,NY | 1 | – | – | – |
| Sep 12 | 5:13 PM | 646-258-2196 | New York, NY | Incoming, CL | 5 | – | – | – |
| Sep 12 | 5:21 PM | 347-824-7900 | New York, NY | Incoming, CL | 4 | – | – | – |
| Sep 12 | 5:27 PM | 917-579-7386 | New York, NY | Incoming, CL | 3 | – | – | – |
| Sep 12 | 5:37 PM | 917-579-7386 | New York, NY | Incoming, CL | 1 | – | – | – |
| Sep 12 | 5:39 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 7 | – | – | – |
| Sep 12 | 6:49 PM | 917-582-0806 | New York, NY | Incoming, CL | 2 | – | – | – |
| Sep 12 | 6:48 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 5 | – | – | – |
| Sep 12 | 6:53 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 12 | 6:55 PM | 917-582-7913 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 12 | 6:55 PM | 646-428-9764 | New York, NY | Incoming, CL | 5 | – | – | – |
| Sep 12 | 7:01 PM | 516-361-3405 | New York, NY | Incoming, CL | 9 | – | – | – |
| Sep 12 | 7:09 PM | 917-797-7040 | New York, NY | New York, NY | 6 | – | – | – |
| Sep 12 | 7:41 PM | 917-382-5752 | New York, NY | Nwyrcyzn01,NY | 1 | – | – | – |
| Sep 12 | 8:44 PM | 847-977-9014 | New York, NY | Nwyrcyzn07, NY | 87 | – | – | – |
| Sep 13 | 8:27 AM | 917-374-8966 | New York, NY | Brooklyn, NY | 11 | – | – | – |
| Sep 13 | 8:38 AM | 917-510-4084 | New York, NY | Nwyrcyzn01, NY | 7 | – | – | – |
| Sep 13 | 8:52 AM | 646-842-4197 | New York, NY | New York, NY | 6 | – | – | – |
| Sep 13 | 9:08 AM | 917-514-7972 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 13 | 9:27 AM | 917-579-7386 | Long Islan, NY | Incoming, CL | 9 | – | – | – |
| Sep 13 | 9:47 AM | 917-582-0806 | Long Islan, NY | Incoming, CL | 5 | – | – | – |
| Sep 13 | 9:53 AM | 917-582-0806 | Long Islan, NY | New York, NY | 1 | – | – | – |
| Sep 13 | 10:06 AM | 917-514-7902 | Corona, NY | Incoming, CL | 9 | – | – | – |
| Sep 13 | 10:48 AM | 646-842-4197 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Sep 13 | 10:53 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 4 | – | – | – |
| Sep 13 | 11:33 AM | 516-353-6457 | Great Neck, NY | Syosset, NY | 1 | – | – | – |
| Sep 13 | 11:33 AM | 516-891-5553 | Great Neck, NY | Nassauzn02, NY | 1 | – | – | – |
| Sep 13 | 11:52 AM | 516-353-6457 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Sep 13 | 11:59 AM | 716-427-1108 | Great Neck, NY | Buffalo, NY | 3 | – | – | – |
| Sep 13 | 12:17 PM | 718-344-2627 | Great Neck, NY | Brooklyn, NY | 24 | – | – | – |
| Sep 13 | 12:35 PM | 312-655-5892 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 13 | 12:40 PM | 312-655-5892 | Great Neck, NY | Chicago, IL | 0 | – | – | – |
| Sep 13 | 12:48 PM | 516-891-5553 | Great Neck, NY | Nassauzn02, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 333

# Talk activity (cont.)

**Emanuel Westfried**
917-282-9726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 13 | 12:48 PM | 516-361-5552 | Great Neck, NY | Incoming, CL | 9 | — | — | — |
| Sep 13 | 12:57 PM | 917-841-3782 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 13 | 1:08 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Sep 13 | 1:28 PM | 917-682-7313 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Sep 13 | 1:32 PM | 631-219-9666 | Great Neck, NY | Brentwood, NY | 1 | — | — | — |
| Sep 13 | 1:42 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 11 | — | — | — |
| Sep 13 | 1:58 PM | 917-442-6142 | Great Neck, NY | Nwyrcyznon, NY | 14 | — | — | — |
| Sep 13 | 2:63 PM | 516-363-3105 | Great Neck, NY | Mineola, NY | 5 | — | — | — |
| Sep 13 | 2:17 PM | 917-903-2821 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Sep 13 | 2:23 PM | 917-442-6142 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 13 | 2:27 PM | 646-262-0969 | Little Nec, NY | Nwyrcyznon, NY | 3 | — | — | — |
| Sep 13 | 2:30 PM | 646-747-8874 | Bayside, NY | New York, NY | 25 | — | — | — |
| Sep 13 | 3:01 PM | 805-428-0229 | Flushing, NY | Simivalley, CA | 7 | — | — | — |
| Sep 13 | 3:10 PM | 917-543-6064 | Flushing, NY | Incoming, CL | 2 | — | — | — |
| Sep 13 | 3:12 PM | 917-442-6142 | Flushing, NY | Nwyrcyznon, NY | 3 | — | — | — |
| Sep 13 | 3:16 PM | 917-903-2821 | Flushing, NY | Nwyrcyznon, NY | 3 | — | — | — |
| Sep 13 | 3:28 PM | 917-923-7170 | Flushing, NY | New York, NY | 13 | — | — | — |
| Sep 13 | 3:34 PM | 718-808-1708 | Flushing, NY | Incoming, CL | 2 | — | — | — |
| Sep 13 | 3:36 PM | 917-903-2821 | Flushing, NY | Incoming, CL | 4 | — | — | — |
| Sep 13 | 3:43 PM | 917-682-7313 | Flushing, NY | Incoming, CL | 5 | — | — | — |
| Sep 13 | 3:58 PM | 516-840-4316 | Flushing, NY | Incoming, CL | 5 | — | — | — |
| Sep 13 | 4:11 PM | 917-632-7912 | Flushing, NY | Incoming, CL | 4 | — | — | — |
| Sep 13 | 4:18 PM | 646-442-4186 | Flushing, NY | Incoming, CL | 2 | — | — | — |
| Sep 13 | 4:21 PM | 646-442-4186 | Flushing, NY | Incoming, CL | 6 | — | — | — |
| Sep 13 | 5:22 PM | 347-628-7900 | Flushing, NY | Nwyrcyznon, NY | 3 | — | — | — |
| Sep 13 | 5:25 PM | 917-579-7386 | Flushing, NY | Queens, NY | 2 | — | — | — |
| Sep 13 | 5:27 PM | 917-382-6732 | Flushing, NY | Nwyrcyznon, NY | 1 | ·· | — | — |
| Sep 13 | 5:29 PM | 917-579-7386 | Flushing, NY | Queens, NY | 2 | ·· | — | — |
| Sep 13 | 5:30 PM | 201-602-6277 | Flushing, NY | Morristown, NJ | 4 | ·- | — | — |
| Sep 13 | 5:35 PM | 347-443-1487 | Flushing, NY | Incoming, CL | 20 | — | — | — |
| Sep 13 | 6:08 PM | 917-972-4834 | Richmond H, NY | Queens, NY | 1 | — | — | — |
| Sep 13 | 6:10 PM | 917-972-4834 | Forest Hill, NY | Queens, NY | 3 | — | — | — |
| Sep 13 | 6:14 PM | 917-282-6270 | Richmond H, NY | New York, NY | 1 | — | — | — |
| Sep 13 | 6:19 PM | 845-628-3081 | Forest Hill, NY | New City, NY | 2 | — | — | — |
| Sep 13 | 6:22 PM | 516-851-5553 | Corona, NY | Nassal,zpviz, NY | 5 | — | — | — |
| Sep 13 | 6:27 PM | 516-361-3406 | Maspeth, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 13 | 6:27 PM | 917-514-7302 | Staten Isl, NY | New York, NY | 1 | — | — | — |
| Sep 13 | 6:29 PM | 917-885-8900 | Queens, NY | New York, NY | 1 | — | — | — |
| Sep 13 | 6:30 PM | 917-885-8900 | Long Island, NY | Incoming, CL | 5 | — | — | — |
| Sep 13 | 6:32 PM | 917-658-3981 | New York, NY | Incoming, CL | 3 | — | — | — |
| Sep 13 | 6:35 PM | 516-610-1316 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 13 | 6:36 PM | 917-885-8900 | New York, NY | New York, NY | 5 | — | — | — |
| Sep 13 | 6:42 PM | 917-282-6270 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 13 | 6:58 PM | 917-282-6270 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 13 | 6:59 PM | 516-361-3406 | New York, NY | Mineola, NY | 3 | — | — | — |

EXHIBIT 1 PAGE 334

# Talk activity (cont.)

**Emanuel Weisfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 13 | 7:02 PM | 917-282-6270 | New York, NY | New York, NY | 0 | — | — | — |
| Sep 13 | 7:08 PM | 347-628-7900 | New York, NY | Incoming, CL | 1 | — | — | — |
| Sep 13 | 8:57 PM | 929-416-4697 | New York, NY | Nwyrcyzn03, NY | 1 | — | — | — |
| Sep 14 | 7:59 AM | 917-362-6752 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Sep 14 | 8:13 AM | 732-979-6897 | Rego Prak, NY | Newbrnswck, NJ | 1 | — | — | — |
| Sep 14 | 8:15 AM | 347-977-3614 | Corona, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 14 | 8:20 AM | 917-865-8447 | Queens, NY | Brooklyn, NY | 2 | — | — | — |
| Sep 14 | 8:25 AM | 917-974-6886 | Flushing, NY | Brooklyn, NY | 2 | — | — | — |
| Sep 14 | 8:25 AM | 917-741-8887 | Fresh Mead, NY | Queens, NY | 22 | — | — | — |
| Sep 14 | 8:47 AM | 917-362-5752 | Little Nec, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Sep 14 | 8:48 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 2 | — | — | — |
| Sep 14 | 8:50 AM | 732-979-6897 | Great Neck, NY | Incoming, CL | 11 | — | — | — |
| Sep 14 | 9:00 AM | 516-361-3405 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 14 | 9:09 AM | 617-543-6984 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 14 | 9:09 AM | 917-692-0806 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Sep 14 | 10:00 AM | 917-993-2521 | Great Neck, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Sep 14 | 10:04 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Sep 14 | 10:10 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 2 | — | — | — |
| Sep 14 | 10:27 AM | 917-434-5525 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Sep 14 | 11:26 AM | 917-538-5536 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 14 | 11:27 AM | 917-538-5536 | Great Neck, NY | New York, NY | 16 | — | — | — |
| Sep 14 | 11:43 AM | 911-724-7902 | Oakland GA, NY | New York, NY | 10 | — | — | — |
| Sep 14 | 11:55 AM | 516-641-8468 | Rego Prak, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 14 | 11:56 AM | 646-262-0908 | Elmhurst, NY | Nwyrcyzn01, NY | 7 | — | — | — |
| Sep 14 | 12:01 PM | 917-741-8887 | Long Islan, NY | Incoming, CL | 2 | — | — | — |
| Sep 14 | 12:04 PM | 917-866-8447 | Long Islan, NY | Incoming, CL | 3 | — | — | — |
| Sep 14 | 12:07 PM | 917-741-8887 | Queens, NY | Queens, NY | 2 | — | — | — |
| Sep 14 | 12:07 PM | 516-641-8468 | Queens, NY | Incoming, CL | 2 | — | — | — |
| Sep 14 | 12:09 PM | 917-741-8887 | Long Islan, NY | Queens, NY | 9 | — | — | — |
| Sep 14 | 12:23 PM | 917-314-7302 | New York, NY | Incoming, CL | 0 | — | — | — |
| Sep 14 | 12:30 PM | 917-282-6270 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 14 | 12:34 PM | 917-584-4964 | New York, NY | Nwyrcyzn03, NY | 1 | — | — | — |
| Sep 14 | 12:47 PM | 646-942-4197 | New York, NY | Incoming, CL | 2 | — | — | — |
| Sep 14 | 12:49 PM | 917-204-1431 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 14 | 12:49 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | — | — | — |
| Sep 14 | 12:51 PM | 646-951-0638 | New York, NY | Nwyrcyzn03, NY | 1 | — | — | — |
| Sep 14 | 12:53 PM | 917-653-0961 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 14 | 12:55 PM | 516-851-5555 | New York, NY | Nassauzn02 NY | 4 | — | — | — |
| Sep 14 | 1:03 PM | 917-653-2821 | New York, NY | Incoming, CL | 4 | — | — | — |
| Sep 14 | 1:31 PM | 917-653-8961 | New York, NY | Incoming, CL | 4 | — | — | — |
| Sep 14 | 2:16 PM | 312-265-5892 | New York, NY | Chicago, IL | 10 | — | — | — |
| Sep 14 | 2:26 PM | 516-367-3405 | New York, NY | Incoming, CL | 4 | — | — | — |
| Sep 14 | 2:29 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 14 | 2:30 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 14 | 2:32 PM | 718-344-2627 | New York, NY | Brooklyn, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 335

## Talk activity (cont.)

**Emanuel Westfried**
917-262-6726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|------------------|-------------------|-------|
| Sep 14 | 3:16 PM | 347-977-9074 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 14 | 3:16 PM | 347-977-9074 | New York, NY | Incoming, CL | 3 | — | — | — |
| Sep 14 | 3:19 PM | 917-821-4330 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 14 | 3:20 PM | 516-578-5002 | New York, NY | Mineola, NY | 6 | — | — | — |
| Sep 14 | 3:25 PM | 646-262-0068 | New York, NY | Nwyrcyzn07, NY | 6 | — | — | — |
| Sep 14 | 3:32 PM | 917-543-8954 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 14 | 3:41 PM | 917-821-4330 | New York, NY | Incoming, CL | 5 | — | — | — |
| Sep 14 | 3:46 PM | 546-255-2196 | New York, NY | Incoming, CL | 7 | — | — | — |
| Sep 14 | 3:49 PM | 547-026-7900 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 14 | 4:42 PM | 347-626-7900 | New York, NY | Nwyrcyzn07, NY | 5 | — | — | — |
| Sep 14 | 4:48 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | — | — | — |
| Sep 14 | 4:52 PM | 317-741-8887 | New York, NY | Incoming, CL | 1 | — | — | — |
| Sep 14 | 5:48 PM | 516-641-8468 | New York, NY | Syosset, NY | 2 | — | — | — |
| Sep 14 | 5:50 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | — | — | — |
| Sep 14 | 6:00 PM | 917-741-8887 | New York, NY | Incoming, CL | 6 | — | — | — |
| Sep 14 | 6:02 PM | 917-514-7302 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 14 | 6:26 PM | 646-423-8764 | New York, NY | New York, NY | 11 | — | — | — |
| Sep 14 | 6:33 PM | 516-851-5563 | New York, NY | Nassau07, NY | 13 | — | — | — |
| Sep 14 | 7:00 PM | 347-626-7900 | Bronx, NY | Nwyrcyzn07, NY | 2 | — | — | — |
| Sep 14 | 7:01 PM | 917-741-8887 | Bronx, NY | Queens, NY | 2 | — | — | — |
| Sep 14 | 7:03 PM | 631-907-5000 | Bronx, NY | Incoming, CL | 1 | — | — | — |
| Sep 14 | 7:50 PM | 917-832-7343 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Sep 14 | 8:15 PM | 917-983-2821 | Great Neck, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Sep 14 | 8:42 PM | 917-445-2902 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 14 | 8:46 PM | 914-306-2533 | Great Neck, NY | Wsdistzn08, NY | 2 | — | — | — |
| Sep 15 | 7:45 AM | 646-948-4897 | Great Neck, NY | Incoming, CL | 8 | — | — | — |
| Sep 15 | 8:25 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Sep 15 | 8:26 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 15 | 9:05 AM | 609-670-3285 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Sep 15 | 9:26 AM | 646-942-4737 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Sep 15 | 9:41 AM | 917-519-1409 | Great Neck, NY | Toll-Free, CL | 3 | — | — | — |
| Sep 15 | 9:55 AM | 646-683-3130 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Sep 15 | 9:58 AM | 203-858-1108 | Great Neck, NY | Norwalk, CT | 1 | — | — | — |
| Sep 15 | 10:00 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 15 | 10:01 AM | 917-848-2684 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 15 | 10:02 AM | 917-543-8954 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 15 | 10:04 AM | 917-848-2684 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Sep 15 | 10:06 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 15 | 10:01 AM | 203-858-1108 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Sep 15 | 10:44 AM | 609-947-3182 | Woodbury, NY | Trenton, NJ | 1 | — | — | — |
| Sep 15 | 10:45 AM | 917-510-4004 | Woodbury, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Sep 15 | 10:49 AM | 609-947-3182 | Melville, NY | Incoming, CL | 2 | — | — | — |
| Sep 15 | 10:51 AM | 347-626-7900 | Huntington, NY | Incoming, CL | 2 | — | — | — |
| Sep 15 | 10:53 AM | 609-947-3182 | Huntington, NY | Trenton, NJ | 5 | — | — | — |
| Sep 15 | 10:57 AM | 646-688-3130 | Hauppauge, NY | New York, NY | 2 | — | — | — |

EXHIBIT 1 PAGE 336

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Text |
|---|---|---|---|---|---|---|---|---|
| Sep 15 | 10:50 AM | 203-858-1108 | Hauppauge, NY | Norwalk, CT | 1 | — | — | — |
| Sep 15 | 11:12 AM | 203-858-1108 | Yaphank, NY | Incoming, CL | 3 | — | — | — |
| Sep 15 | 12:04 PM | 631-204-3783 | Sag Harbor, NY | Southampton, NY | 1 | — | — | — |
| Sep 15 | 12:17 PM | 917-882-0806 | Sag Harbor, NY | New York, NY | 4 | — | — | — |
| Sep 15 | 12:29 PM | 917-514-7302 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 15 | 12:51 PM | 917-282-6270 | Shelter Is, NY | New York, NY | 1 | — | — | — |
| Sep 15 | 12:02 PM | 646-425-3754 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 15 | 12:53 PM | 845-920-5091 | Sag Harbor, NY | New City, NY | 4 | — | — | — |
| Sep 15 | 12:42 PM | 347-977-5014 | Sag Harbor, NY | Nwyrcyzn07, NY | 3 | — | — | — |
| Sep 15 | 12:40 PM | 516-361-3105 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Sep 15 | 2:34 PM | 917-514-7302 | Bridgehamp, NY | Incoming, CL | 10 | — | — | — |
| Sep 15 | 3:13 PM | 917-349-5864 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Sep 15 | 3:18 PM | 917-349-5864 | Sag Harbor, NY | Nwyrcyzn01, NY | 24 | — | — | — |
| Sep 15 | 3:51 PM | 917-693-2396 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Sep 15 | 4:48 PM | 917-693-2396 | East Hampt, NY | New York, NY | 8 | — | — | — |
| Sep 15 | 4:29 PM | 718-344-2627 | East Hampt, NY | Brooklyn, NY | 1 | — | — | — |
| Sep 15 | 4:55 PM | 917-349-5864 | East Hampt, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Sep 15 | 5:07 PM | 718-344-2627 | Sag Harbor, NY | Brooklyn, NY | 5 | — | — | — |
| Sep 15 | 5:41 PM | 317-524-2690 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Sep 16 | 11:13 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Sep 16 | 12:28 PM | 917-362-5752 | Bridgehamp, NY | Nwyrnyzn07, NY | 1 | — | — | — |
| Sep 16 | 12:46 PM | 917-349-3864 | Bridgehamp, NY | Incoming, CL | 3 | — | — | — |
| Sep 16 | 4:54 PM | 917-693-7918 | Bridgehamp, NY | Incoming, CL | 9 | — | — | — |
| Sep 16 | 5:26 PM | 917-362-5752 | Watermill, NY | Incoming, CL | 1 | — | — | — |
| Sep 17 | 3:05 AM | 917-445-2902 | East Hampt, NY | New York, NY | 18 | — | — | — |
| Sep 17 | 3:24 AM | 917-282-6270 | East Hampt, NY | New York, NY | 19 | — | — | — |
| Sep 17 | 7:21 PM | 917-306-2533 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Sep 17 | 8:46 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Sep 18 | 8:46 AM | 347-672-2586 | Bridgehamp, NY | Incoming, CL | 4 | — | — | — |
| Sep 18 | 8:50 AM | 917-682-0806 | Water Mill, NY | New York, NY | 10 | — | — | — |
| Sep 18 | 9:17 AM | 347-977-5014 | Hampton BA, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 18 | 9:18 AM | 646-688-3190 | Hampton BA, NY | New York, NY | 10 | — | — | — |
| Sep 18 | 9:32 AM | 917-510-4062 | Manorville, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Sep 18 | 9:37 AM | 917-510-4968 | Yaphank, NY | Nwyrcyzn01, NY | 14 | — | — | — |
| Sep 18 | 9:51 AM | 646-942-4187 | Islandia, NY | New York, NY | 5 | — | — | — |
| Sep 18 | 10:05 AM | 917-362-5752 | Melville, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Sep 18 | 10:10 AM | 347-426-7900 | Syosset, NY | Nwyrnyzn07, NY | 1 | — | — | — |
| Sep 18 | 10:11 AM | 917-797-7040 | Hicksville, NY | New York, NY | 1 | — | — | — |
| Sep 18 | 10:12 AM | 646-429-3764 | Jericho, NY | New York, NY | 11 | — | — | — |
| Sep 18 | 10:23 AM | 917-797-7040 | Old Westbu, NY | Incoming, CL | 5 | — | — | — |
| Sep 18 | 10:28 AM | 917-579-7386 | Old Westbu, NY | Queens, NY | 1 | — | — | — |
| Sep 18 | 10:29 AM | 347-443-4467 | Old Westbu, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 18 | 10:30 AM | 516-445-2948 | Old Westbu, NY | Mineola, NY | 5 | — | — | — |
| Sep 18 | 10:36 AM | 917-741-2887 | Manhasset, NY | Queens, NY | 3 | — | — | — |
| Sep 18 | 10:46 AM | 646-688-3190 | Great Neck, NY | Incoming, CL | 9 | — | — | — |

EXHIBIT 1 PAGE 337

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
iPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 18 | 10:55 AM | 646-423-6764 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 18 | 10:55 AM | 646-423-6764 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 18 | 10:58 AM | 917-379-7386 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Sep 18 | 11:00 AM | 347-628-7900 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Sep 18 | 11:02 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 18 | 11:24 AM | 917-442-6142 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Sep 18 | 11:31 AM | 917-682-0906 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Sep 18 | 11:44 AM | 917-972-4214 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Sep 18 | 11:48 AM | 917-699-8896 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Sep 18 | 11:57 AM | 307-421-2129 | Great Neck, NY | Cheyenne, WY | 1 | — | — | — |
| Sep 18 | 11:59 AM | 646-669-3130 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Sep 18 | 12:25 PM | 617-755-3600 | Great Neck, NY | Boston, MA | 3 | — | — | — |
| Sep 18 | 12:34 PM | 516-851-5578 | Little Nec, NY | Nassau2n02, NY | 1 | — | — | — |
| Sep 18 | 12:35 PM | 626-227-1488 | Little Nec, NY | Covina, CA | 24 | — | — | — |
| Sep 18 | 12:58 PM | 718-344-2627 | Long Islan, NY | Brooklyn, NY | 7 | — | — | — |
| Sep 18 | 1:06 PM | 516-633-0162 | Brooklyn, NY | Gardencity, NY | 2 | — | — | — |
| Sep 18 | 1:07 PM | 914-483-2578 | Brooklyn, NY | Wechstzn06, NY | 3 | — | — | — |
| Sep 18 | 1:09 PM | 917-972-4214 | Long Islan, NY | Queens, NY | 3 | — | — | — |
| Sep 18 | 1:19 PM | 347-628-7900 | Long Islan, NY | Nwyrrzrn07, NY | 4 | — | — | — |
| Sep 18 | 1:22 PM | 516-633-0162 | Long Islan, NY | Incoming, CL | 3 | — | — | — |
| Sep 18 | 1:24 PM | 347-628-7900 | Long Islan, NY | Nwyrrzrn07, NY | 5 | — | — | — |
| Sep 18 | 1:29 PM | 307-421-2129 | New York, NY | Incoming, CL | 4 | — | — | — |
| Sep 18 | 1:32 PM | 646-669-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 18 | 1:34 PM | 917-682-0506 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 18 | 1:36 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | — | — | — |
| Sep 18 | 1:37 PM | 917-682-0506 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 18 | 1:39 PM | 917-682-0506 | New York, NY | Incoming, CL | 3 | — | — | — |
| Sep 18 | 1:40 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | — | — | — |
| Sep 18 | 1:42 PM | 917-682-7810 | New York, NY | Incoming, CL | 2 | — | — | — |
| Sep 18 | 1:45 PM | 917-445-2902 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 18 | 1:47 PM | 917-445-2902 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 18 | 1:48 PM | 917-445-2902 | New York, NY | Incoming, CL | 3 | — | — | — |
| Sep 18 | 1:51 PM | 917-445-2902 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 18 | 2:02 PM | 646-689-6150 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 18 | 2:13 PM | 646-942-4197 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 18 | 3:36 PM | 917-688-7430 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 18 | 3:44 PM | 201-602-8277 | Long Branc, NJ | Morristown, NJ | 6 | — | — | — |
| Sep 18 | 3:49 PM | 917-382-5782 | Long Branc, NJ | Nwyrrcrn01, NY | 2 | — | — | — |
| Sep 18 | 3:51 PM | 917-514-7302 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 18 | 3:51 PM | 646-689-6150 | Long Branc, NJ | New York, NY | 1 | — | — | — |
| Sep 18 | 3:52 PM | 609-670-8285 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 18 | 3:53 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 11 | — | — | — |
| Sep 18 | 4:05 PM | 917-514-7302 | Long Branc, NJ | New York, NY | 3 | — | — | — |
| Sep 18 | 4:06 PM | 646-689-3150 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 18 | 4:14 PM | 609-670-8285 | Long Branc, NJ | Incoming, CL | 2 | — | — | — |

# Talk activity (cont.)

**Emanuel Westfried**
917-232-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 18 | 4:39 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 4 | — | — | — |
| Sep 18 | 4:45 PM | 347-628-7900 | Long Branc, NJ | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 18 | 4:47 PM | 917-514-7302 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 18 | 4:54 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 18 | 4:57 PM | 646-250-2196 | Long Branc, NJ | Nwyrcyzn01, NY | 5 | — | — | — |
| Sep 18 | 5:01 PM | 201-602-0277 | Long Branc, NJ | Morristown, NJ | 2 | — | — | — |
| Sep 18 | 5:03 PM | 310-806-9724 | Long Branc, NJ | Incoming, CL | 8 | — | — | — |
| Sep 18 | 5:48 PM | 917-972-4314 | Long Branc, NJ | Incoming, CL | 4 | — | — | — |
| Sep 18 | 7:13 PM | 717-814-1637 | Long Branc, NJ | York, PA | 5 | — | — | — |
| Sep 18 | 8:40 PM | 516-851-5553 | Long Branc, NJ | Nassauzn02, NY | 1 | — | — | — |
| Sep 18 | 9:02 PM | 516-851-5553 | Long Branc, NJ | Incoming, CL | 9 | — | — | — |
| Sep 19 | 9:38 AM | 917-579-7386 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 9:54 AM | 848-883-3130 | Long Branc, NJ | Incoming, CL | 3 | — | — | — |
| Sep 19 | 9:56 AM | 848-883-3130 | Long Branc, NJ | New York, NY | 8 | — | — | — |
| Sep 19 | 10:04 AM | 646-251-0638 | Long Branc, NJ | Nwyrcyzn01, NY | 2 | — | — | — |
| Sep 19 | 10:07 AM | 617-543-6984 | Long Branc, NJ | Boston, MA | 1 | — | — | — |
| Sep 19 | 10:07 AM | 917-841-3782 | Long Branc, NJ | New York, NY | 1 | — | — | — |
| Sep 19 | 10:15 AM | 917-841-5782 | Long Branc, NJ | Incoming, CL | 5 | — | — | — |
| Sep 19 | 10:20 AM | 646-425-6764 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 10:29 AM | 646-425-6764 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 10:28 AM | 646-425-6764 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 19 | 10:28 AM | 646-423-8764 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 19 | 10:39 AM | 646-423-8764 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 19 | 10:44 AM | 917-282-6270 | Long Branc, NJ | New York, NY | 1 | — | — | — |
| Sep 19 | 10:45 AM | 917-282-6270 | Long Branc, NJ | Incoming, CL | 6 | — | — | — |
| Sep 19 | 10:52 AM | 203-327-3327 | Long Branc, NJ | Incoming, CL | 2 | — | — | — |
| Sep 19 | 10:54 AM | 646-423-8764 | Long Branc, NJ | Incoming, CL | 10 | — | — | — |
| Sep 19 | 11:04 AM | 917-583-4866 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 19 | 11:19 AM | 917-282-6270 | Long Branc, NJ | New York, NY | 1 | — | — | — |
| Sep 19 | 11:20 AM | 917-583-4866 | Long Branc, NJ | Incoming, CL | 7 | — | — | — |
| Sep 19 | 11:30 AM | 646-334-5087 | Long Branc, NJ | Incoming, CL | 2 | — | — | — |
| Sep 19 | 11:32 AM | 917-362-5752 | Long Branc, NJ | Nwyrcyzn01, NY | 4 | — | — | — |
| Sep 19 | 11:35 AM | 606-570-3255 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 19 | 11:36 AM | 973-975-8300 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 11:37 AM | 917-514-7302 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 19 | 11:38 AM | 845-323-9091 | Long Branc, NJ | New City, NY | 1 | — | — | — |
| Sep 19 | 11:39 AM | 845-323-9091 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 11:39 AM | 606-570-3255 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 11:58 AM | 917-282-6270 | Long Branc, NJ | New York, NY | 1 | — | — | — |
| Sep 19 | 11:58 AM | 646-425-6764 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 19 | 12:00 PM | 312-656-9892 | Long Branc, NJ | Incoming, CL | 2 | — | — | — |
| Sep 19 | 12:02 PM | 917-841-3782 | Long Branc, NJ | New York, NY | 2 | — | — | — |
| Sep 19 | 12:05 PM | 203-327-3327 | Long Branc, NJ | Stamford, CT | 6 | — | — | — |
| Sep 19 | 12:43 PM | 917-579-7386 | Long Branc, NJ | Queens, NY | 1 | — | — | — |
| Sep 19 | 12:15 PM | 917-579-7386 | Long Branc, NJ | Incoming, CL | 2 | — | — | — |

Verizon000072

EXHIBIT 1 PAGE 339

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 19 | 12:46 PM | 917-543-6984 | Long Branc, NJ | Incoming, CL | 3 | — | — | — |
| Sep 19 | 12:52 PM | 917-282-6270 | Long Branc, NJ | New York, NY | 3 | — | — | — |
| Sep 19 | 1:22 PM | 917-865-9447 | Long Branc, NJ | Brooklyn, NY | 1 | — | — | — |
| Sep 19 | 1:23 PM | 917-282-6270 | Long Branc, NJ | Incoming, CL | 8 | — | — | — |
| Sep 19 | 1:39 PM | 307-421-2129 | Long Branc, NJ | Cheyenne, WY | 1 | — | — | — |
| Sep 19 | 2:15 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 4 | — | — | — |
| Sep 19 | 2:24 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 5 | — | — | — |
| Sep 19 | 2:47 PM | 347-672-2588 | Long Branc, NJ | Incoming, CL | 4 | — | — | — |
| Sep 19 | 2:52 PM | 516-996-6685 | Long Branc, NJ | Mineola, NY | 1 | — | — | — |
| Sep 19 | 3:25 PM | 516-661-5563 | Long Branc, NJ | Nassau n02, NY | 1 | — | — | — |
| Sep 19 | 3:28 PM | 646-423-6764 | Long Branc, NJ | Incoming, CL | 6 | — | — | — |
| Sep 19 | 3:58 PM | 646-688-3130 | Long Branc, NJ | Incoming, CL | 2 | — | — | — |
| Sep 19 | 3:59 PM | 917-282-6270 | Long Branc, NJ | Incoming, CL | 10 | — | — | — |
| Sep 19 | 4:09 PM | 646-688-3130 | Long Branc, NJ | New York, NY | 20 | — | — | — |
| Sep 19 | 4:18 PM | 917-989-9821 | Long Branc, NJ | Incoming, CL | 7 | — | — | — |
| Sep 19 | 4:28 PM | 609-670-3235 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 4:29 PM | 609-670-3235 | Long Branc, NJ | Incoming, CL | 2 | — | — | — |
| Sep 19 | 4:31 PM | 917-346-0762 | Long Branc, NJ | New York, NY | 1 | — | — | — |
| Sep 19 | 4:45 PM | 917-346-0762 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 5:26 PM | 516-851-6553 | Long Branc, NJ | Nassau n02, NY | 4 | — | — | — |
| Sep 19 | 5:29 PM | 617-797-3600 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 19 | 5:29 PM | 646-429-2769 | Long Branc, NJ | New York, NY | 2 | — | — | — |
| Sep 19 | 5:35 PM | 646-688-3130 | Long Branc, NJ | New York, NY | 2 | — | — | — |
| Sep 19 | 5:36 PM | 646-688-3130 | Long Branc, NJ | New York, NY | 3 | — | — | — |
| Sep 19 | 5:38 PM | 617-759-3600 | Long Branc, NJ | Boston, MA | 6 | — | — | — |
| Sep 19 | 5:48 PM | 917-797-7040 | Long Branc, NJ | Incoming, CL | 3 | — | — | — |
| Sep 19 | 5:48 PM | 307-421-2129 | Long Branc, NJ | Cheyenne, WY | 1 | — | — | — |
| Sep 19 | 5:50 PM | 347-224-7900 | Long Branc, NJ | Nwyrcyzn07, NY | 3 | — | — | — |
| Sep 19 | 5:57 PM | 917-282-6270 | Long Branc, NJ | Incoming, CL | 5 | — | — | — |
| Sep 19 | 6:15 PM | 516-641-8480 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 19 | 6:18 PM | 917-797-7040 | Long Branc, NJ | New York, NY | 2 | — | — | — |
| Sep 19 | 6:30 PM | 732-918-0985 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 6:44 PM | 516-851-6553 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 19 | 6:45 PM | 516-851-6553 | Long Branc, NJ | Nassau n02, NY | 2 | — | — | — |
| Sep 19 | 7:18 PM | 917-445-2502 | Long Branc, NJ | New York, NY | 1 | — | — | — |
| Sep 19 | 8:05 PM | 917-445-2502 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 20 | 9:49 AM | 516-691-8488 | Long Branc, NJ | Syosset, NY | 2 | — | — | — |
| Sep 20 | 9:45 AM | 516-698-9547 | Long Branc, NJ | VM Deposit, CL | 1 | — | — | — |
| Sep 20 | 9:45 AM | 516-698-9547 | Long Branc, NJ | Incoming, CL | 7 | — | — | — |
| Sep 20 | 9:52 AM | 646-688-3130 | Long Branc, NJ | New York, NY | 6 | — | — | — |
| Sep 20 | 9:58 AM | 917-865-8447 | Long Branc, NJ | Brooklyn, NY | 1 | — | — | — |
| Sep 20 | 10:05 AM | 646-688-3130 | Long Branc, NJ | New York, NY | 4 | — | — | — |
| Sep 20 | 10:28 AM | 980-799-6872 | Long Branc, NJ | Incoming, CL | 6 | — | — | — |
| Sep 20 | 10:38 AM | 907-662-7913 | Long Branc, NJ | Incoming, CL | 1 | — | — | — |
| Sep 20 | 11:49 AM | 646-423-8751 | Newark, NJ | Incoming, CL | 8 | — | — | — |

EXHIBIT 1 PAGE 340

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-6726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charge | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 20 | 11:45 AM | 917-682-0806 | North Berg, NJ | New York, NY | 2 | — | — | — |
| Sep 20 | 11:50 AM | 646-296-2961 | Weehawken, NJ | Myrcyzn01, NY | 1 | — | — | — |
| Sep 20 | 12:00 PM | 917-204-0192 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 20 | 12:33 PM | 917-282-6270 | New York, NY | New York, NY | 10 | — | — | — |
| Sep 20 | 12:49 PM | 917-282-6270 | New York, NY | Incoming, CL | 5 | — | — | — |
| Sep 20 | 12:54 PM | 917-962-5752 | New York, NY | Mwyrcyzn01, NY | 8 | — | — | — |
| Sep 20 | 1:01 PM | 646-688-8130 | New York, NY | New York, NY | 7 | — | — | — |
| Sep 20 | 1:09 PM | 646-688-8130 | New York, NY | New York, NY | 7 | — | — | — |
| Sep 20 | 1:22 PM | 646-423-8764 | New York, NY | New York, NY | 9 | — | — | — |
| Sep 20 | 1:31 PM | 631-219-9368 | New York, NY | Brentwood, NY | 2 | — | — | — |
| Sep 20 | 1:38 PM | 646-246-3254 | New York, NY | Mwyrcyzn01, NY | 1 | — | — | — |
| Sep 20 | 1:39 PM | 347-977-9004 | New York, NY | Mwyrcyzn07, NY | 1 | — | — | — |
| Sep 20 | 1:46 PM | 917-974-1986 | New York, NY | Brooklyn, NY | 1 | — | — | — |
| Sep 20 | 2:56 PM | 917-741-8987 | New York, NY | Incoming, CL | 1 | — | — | — |
| Sep 20 | 2:58 PM | 917-579-7388 | New York, NY | Queens, NY | 1 | — | — | — |
| Sep 20 | 2:59 PM | 347-977-9004 | New York, NY | Mwyrcyzn07, NY | 4 | — | — | — |
| Sep 20 | 3:10 PM | 917-682-7913 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 20 | 3:20 PM | 516-676-5002 | New York, NY | Mineola, NY | 5 | — | — | — |
| Sep 20 | 3:32 PM | 917-682-7915 | New York, NY | Incoming, CL | 1 | — | — | — |
| Sep 20 | 3:49 PM | 917-682-7913 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 20 | 4:05 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 20 | 4:06 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | — | — | — |
| Sep 20 | 5:56 PM | 347-628-7900 | New York, NY | Mwyrcyzn07, NY | 3 | — | — | — |
| Sep 20 | 6:02 PM | 646-688-3130 | New York, NY | New York, NY | 9 | — | — | — |
| Sep 20 | 6:06 PM | 646-298-2190 | New York, NY | Incoming, CL | 5 | — | — | — |
| Sep 20 | 6:11 PM | 917-538-5538 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 20 | 6:11 PM | 917-682-0806 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 20 | 6:12 PM | 646-688-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 20 | 6:17 PM | 347-628-7900 | New York, NY | Mwyrcyzn07, NY | 3 | — | — | — |
| Sep 20 | 6:20 PM | 917-538-5538 | New York, NY | Incoming, CL | 3 | — | — | — |
| Sep 20 | 7:03 PM | 917-204-0192 | New York, NY | New York, NY | 3 | — | — | — |
| Sep 20 | 7:06 PM | 646-688-3130 | New York, NY | New York, NY | 4 | — | — | — |
| Sep 20 | 7:06 PM | 917-885-8447 | New York, NY | Incoming, CL | 21 | — | — | — |
| Sep 20 | 7:30 PM | 646-688-3130 | Fresh Mead, NY | New York, NY | 15 | — | — | — |
| Sep 20 | 7:44 PM | 347-675-4014 | Little Nec, NY | Brooklyn, NY | 11 | — | — | — |
| Sep 20 | 8:45 PM | 646-423-8764 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Sep 21 | 7:24 AM | 917-579-7388 | Great Neck, NY | Queens, NY | 5 | — | — | — |
| Sep 21 | 7:30 AM | 646-423-8764 | Great Neck, NY | New York, NY | 29 | — | — | — |
| Sep 21 | 8:05 AM | 646-423-8764 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Sep 21 | 8:20 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 21 | 8:56 AM | 917-962-5752 | Great Neck, NY | Incoming, CL | 8 | — | — | — |
| Sep 21 | 9:23 AM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 1 | — | — | — |
| Sep 21 | 9:24 AM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 1 | — | — | — |
| Sep 21 | 10:01 AM | 203-838-3951 | Great Neck, NY | Norwalk, CT | 13 | — | — | — |
| Sep 21 | 10:10 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 3 | — | — | — |

EXHIBIT 1 PAGE 341

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 21 | 10:14 AM | 210-904-5056 | Great Neck, NY | Sanantonio, TX | 1 | — | — | — |
| Sep 21 | 10:14 AM | 917-544-7802 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Sep 21 | 10:22 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 21 | 10:23 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 21 | 10:23 AM | 210-904-5056 | Great Neck, NY | Sanantonio, TX | 1 | — | — | — |
| Sep 21 | 10:25 AM | 312-655-5892 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Sep 21 | 10:25 AM | 210-904-5056 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 21 | 10:39 AM | 917-662-0806 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 21 | 10:48 AM | 516-321-7400 | Great Neck, NY | Nassauzn01, NY | 9 | — | — | — |
| Sep 21 | 11:07 AM | 931-245-9998 | Great Neck, NY | Incoming, CL | 9 | — | — | — |
| Sep 21 | 11:14 AM | 646-686-3130 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Sep 21 | 11:26 AM | 917-510-4964 | Great Neck, NY | Nwyrkyzn01,NY | 1 | — | — | — |
| Sep 21 | 11:55 AM | 646-686-3130 | Great Neck, NY | Incoming, CL | 30 | — | — | — |
| Sep 21 | 12:25 PM | 917-682-0806 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Sep 21 | 12:33 PM | 732-979-8887 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Sep 21 | 12:35 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 10 | — | — | — |
| Sep 21 | 12:53 PM | 646-423-6764 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Sep 21 | 12:53 PM | 860-794-6673 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 21 | 12:57 PM | 307-421-2128 | Great Neck, NY | Cheyenne, WY | 1 | — | — | — |
| Sep 21 | 1:02 PM | 203-520-3300 | Great Neck, NY | Bridgeport, CT | 2 | — | — | — |
| Sep 21 | 1:04 PM | 917-204-9192 | MT. Vernon, NY | New York, NY | 3 | — | — | — |
| Sep 21 | 1:37 PM | 516-851-5558 | Mount Vern, NY | Nassauzn02, NY | 1 | — | — | — |
| Sep 21 | 2:00 PM | 917-626-5203 | Yonkers, NY | Incoming, CL | 1 | — | — | — |
| Sep 21 | 2:01 PM | 917-626-5203 | Yonkers, NY | New York, NY | 1 | — | — | — |
| Sep 21 | 2:02 PM | 917-626-5203 | Scarsdale, NY | New York, NY | 4 | — | — | — |
| Sep 21 | 2:14 PM | 917-273-7884 | White Pla, NY | New York, NY | 8 | — | — | — |
| Sep 21 | 2:24 PM | 914-305-2533 | Harrison, NY | Wsdustzn06, NY | 1 | — | — | — |
| Sep 21 | 2:29 PM | 917-626-5203 | Harrison, NY | Incoming, CL | 9 | — | — | — |
| Sep 21 | 2:34 PM | 917-510-4964 | Rye Brook, NY | Nwyrkyzn01, NY | 11 | — | — | — |
| Sep 21 | 2:46 PM | 347-628-7900 | Harrison, NY | Incoming, CL | 2 | — | — | — |
| Sep 21 | 2:55 PM | 917-455-7870 | Port Chest, NY | Incoming, CL | 3 | — | — | — |
| Sep 21 | 2:57 PM | 860-794-6673 | Bronx, NY | Incoming, CL | 4 | — | — | — |
| Sep 21 | 6:01 PM | 917-797-7040 | Bayside, NY | New York, NY | 5 | — | — | — |
| Sep 21 | 6:10 PM | 347-626-7000 | Bayside, NY | Nwyrkyzn07, NY | 3 | — | — | — |
| Sep 21 | 6:13 PM | 646-686-3190 | Bayside, NY | New York, NY | 13 | — | — | — |
| Sep 21 | 6:30 PM | 973-579-0800 | Bayside, NY | Newton, NJ | 1 | — | — | — |
| Sep 21 | 6:38 PM | 516-641-8468 | Bayside, NY | Incoming, CL | 2 | — | — | — |
| Sep 21 | 7:22 PM | 646-423-6764 | Bayside, NY | New York, NY | 1 | — | — | — |
| Sep 21 | 8:33 PM | 646-423-6764 | Great Neck, NY | Incoming, CL | 36 | — | — | — |
| Sep 21 | 9:11 PM | 917-282-6270 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Sep 22 | 9:14 AM | 609-670-3235 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 22 | 9:48 AM | 917-362-5752 | Great Neck, NY | Nwyrkyzn01, NY | 1 | — | — | — |
| Sep 22 | 9:53 AM | 917-682-7918 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 22 | 10:01 AM | 917-821-4930 | Great Neck, NY | Incoming, CL | 13 | — | — | — |
| Sep 22 | 10:14 AM | 646-709-8849 | Great Neck, NY | Nwyrkyzn07, NY | 1 | — | — | — |

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 22 | 10:20 AM | 646-686-3130 | Great Neck, NY | New York, NY | 13 | -- | -- | -- |
| Sep 22 | 10:34 AM | 718-932-1000 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 22 | 11:20 AM | 312-655-5892 | Great Neck, NY | Chicago, IL | 1 | -- | -- | -- |
| Sep 22 | 12:30 PM | 347-443-4457 | Great Neck, NY | Nwyrcyznok, NY | 14 | -- | -- | -- |
| Sep 22 | 12:44 PM | 917-862-0752 | Albertson, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Sep 22 | 12:50 PM | 516-851-5553 | Jericho, NY | Nassauzn02, NV | 1 | -- | -- | -- |
| Sep 22 | 12:50 PM | 646-709-6845 | Hicksville, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Sep 22 | 12:59 PM | 646-709-0645 | Huntington, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 22 | 1:05 PM | 347-626-7900 | Hauppauge, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 22 | 1:07 PM | 646-429-8764 | Hauppauge, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 1:05 PM | 917-686-7450 | Islandia, NY | New York, NY | 7 | -- | -- | -- |
| Sep 22 | 1:15 PM | 917-686-7450 | Holtsville, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 1:15 PM | 917-686-7450 | Holtsville, NY | New York, NY | 8 | -- | -- | -- |
| Sep 22 | 1:24 PM | 312-655-5892 | Yaphank, NY | Chicago, IL | 1 | -- | -- | -- |
| Sep 22 | 1:29 PM | 917-282-6270 | Manorville, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 1:41 PM | 917-282-6270 | Eastport, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 22 | 1:48 PM | 917-282-6270 | Rivernead, NY | New York, NY | 2 | -- | -- | -- |
| Sep 22 | 1:49 PM | 646-942-8197 | East Quogu, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 22 | 2:06 PM | 860-794-6873 | Watermill, NY | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 22 | 2:24 PM | 917-434-5545 | Water Mill, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 2:31 PM | 516-578-5002 | Bridgehamp, NY | Mineola, NY | 4 | -- | -- | -- |
| Sep 22 | 2:36 PM | 516-851-5553 | Bridgehamp, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 22 | 2:39 PM | 516-558-7962 | Water Mill, NY | Nassauzn02, NV | 1 | -- | -- | -- |
| Sep 22 | 2:39 PM | 917-503-4586 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 22 | 2:42 PM | 516-851-5553 | Bridgehamp, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 22 | 2:50 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 2:51 PM | 917-797-7040 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 2:51 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 2:59 PM | 917-282-6270 | Bridgehamp, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 22 | 3:03 PM | 917-282-6270 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 3:04 PM | 917-362-5752 | Bridgehamp, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 22 | 3:13 PM | 516-640-4918 | Bridgehamp, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 22 | 3:18 PM | 917-434-5545 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 3:18 PM | 860-794-6873 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 3:24 PM | 516-849-7022 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 3:53 PM | 917-434-5545 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 22 | 3:59 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 4:10 PM | 917-797-7040 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 4:51 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 4:53 PM | 917-385-8900 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 4:59 PM | 917-434-5545 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 22 | 5:02 PM | 917-385-8900 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 5:05 PM | 917-6534-9961 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 5:00 PM | 312-655-5892 | East Hampt, NY | Chicago, IL | 1 | -- | -- | -- |
| Sep 22 | 6:80 PM | 305-2136780 | East Hampt, NY | Miami, FL | 2 | -- | -- | -- |

EXHIBIT 1 PAGE 343

# Talk activity (cont.)

**Emanuel Westfried**
917-282-9726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 22 | 5:06 PM | 917-253-9961 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Sep 22 | 5:12 PM | 917-885-8900 | East Hampt, NY | New York, NY | 10 | — | — | — |
| Sep 22 | 5:22 PM | 847-626-7000 | East Hampt, NY | Incoming, CL | 12 | — | — | — |
| Sep 22 | 5:38 PM | 917-282-6270 | East Hampt, NY | New York, NY | 16 | — | — | — |
| Sep 22 | 6:03 PM | 917-282-7919 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Sep 22 | 8:51 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 14 | — | — | — |
| Sep 22 | 7:56 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 2 | — | — | — |
| Sep 23 | 10:29 AM | 917-392-6752 | Watermill, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Sep 23 | 1:54 PM | 917-698-8995 | East Hampt, NY | New York, NY | 10 | — | — | — |
| Sep 23 | 2:04 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 2 | — | — | — |
| Sep 23 | 7:17 PM | 718-808-7777 | East Hampt, NY | Incoming, CL | 2 | — | ... | — |
| Sep 24 | 10:52 AM | 646-383-3090 | East Hampt, NY | Incoming, CL | 5 | — | ... | — |
| Sep 24 | 5:53 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | — | ... | — |
| Sep 25 | 4:20 PM | 800-275-2273 | East Hampt, NY | Toll-Free, CL | 2 | — | — | — |
| Sep 25 | 4:25 PM | 800-275-2273 | East Hampt, NY | Toll-Free, CL | 22 | — | — | — |
| Sep 25 | 5:59 PM | 917-062-0806 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Sep 25 | 6:06 PM | 917-062-0806 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 6:24 AM | 516-384-3405 | Bridgehamp, NY | Mineola, NY | 1 | — | — | — |
| Sep 26 | 6:46 AM | 917-292-5451 | Bridgehamp, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Sep 26 | 8:54 AM | 516-851-5553 | Southampto, NY | Nassaucn02, NY | 1 | — | — | — |
| Sep 26 | 8:57 AM | 516-653-0152 | Southampto, NY | Gardencity, NY | 3 | — | — | — |
| Sep 26 | 9:00 AM | 937-362-5752 | Southampto, NY | Incoming, CL | 1 | — | — | — |
| Sep 26 | 9:01 AM | 646-876-9928 | Southampto, NY | Nwyrcyzn01, NY | 28 | — | — | — |
| Sep 26 | 9:29 AM | 516-851-5553 | Yaphank, NY | Nassaucn02, NY | 4 | — | — | — |
| Sep 26 | 9:32 AM | 347-977-9014 | Farmingvil, NY | Incoming, CL | 5 | — | — | — |
| Sep 26 | 9:37 AM | 516-851-5553 | Ronkonkoma, NY | Nassaucn02, NY | 4 | — | — | — |
| Sep 26 | 9:41 AM | 917-072-4854 | Islandia, NY | Queens, NY | 1 | — | — | — |
| Sep 26 | 9:42 AM | 646-688-3180 | Hauppauga, NY | New York, NY | 13 | — | — | — |
| Sep 26 | 10:00 AM | 516-361-3405 | Syosset, NY | Incoming, CL | 3 | — | — | — |
| Sep 26 | 10:04 AM | 917-092-7919 | Old Westbu, NY | New York, NY | 2 | — | — | — |
| Sep 26 | 10:05 AM | 305-213-8730 | Old Westbu, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 26 | 10:06 AM | 203-253-8799 | Old Westbu, NY | Stamford, CT | 2 | — | — | — |
| Sep 26 | 10:08 AM | 646-345-3254 | Old Westbu, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Sep 26 | 10:35 AM | 786-704-6674 | Old Westbu, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 26 | 10:08 AM | 718-608-8390 | Old Westbu, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 10:10 AM | 917-445-2902 | Old Westbu, NY | New York, NY | 3 | — | — | — |
| Sep 26 | 10:33 AM | 646-345-0254 | Albertson, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Sep 26 | 10:34 AM | 347-926-7907 | Roslyn Hei, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 26 | 10:51 AM | 646-942-4497 | Roslyn Hei, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 11:45 AM | 917-582-0808 | Manhasset, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 11:49 AM | 917-514-7308 | Little Nec, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 26 | 10:24 AM | 347-977-9014 | Bayside, NY | Nwyrcyzn07, NY | 3 | — | — | — |
| Sep 26 | 10:44 AM | 516-528-5000 | Astoria, NY | Mineola, NY | 1 | — | — | — |
| Sep 26 | 10:46 AM | 917-072-4854 | Astoria, NY | Incoming, CL | 3 | — | — | — |
| Sep 26 | 10:49 AM | 516-851-5559 | Astoria, NY | Nassaucn02, NY | 2 | — | — | — |

EXHIBIT 1 PAGE 344

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-9726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 26 | 10:57 AM | 646-942-4197 | Astoria, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 10:57 AM | 917-514-7302 | Astoria, NY | Incoming, CL | 6 | — | — | — |
| Sep 26 | 11:23 AM | 516-578-5002 | Astoria, NY | Incoming, CL | 8 | — | — | — |
| Sep 26 | 11:23 AM | 917-682-0806 | Astoria, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 11:38 AM | 516-851-5558 | Astoria, NY | Nassauzn02, NY | 2 | — | — | — |
| Sep 26 | 12:23 PM | 917-682-0806 | Astoria, NY | New York, NY | 2 | — | — | — |
| Sep 26 | 12:56 PM | 917-841-3782 | Astoria, NY | Incoming, CL | 5 | — | — | — |
| Sep 26 | 1:02 PM | 917-204-9192 | Astoria, NY | Incoming, CL | 3 | — | — | — |
| Sep 26 | 1:08 PM | 917-204-9192 | Astoria, NY | Incoming, CL | 2 | — | — | — |
| Sep 26 | 1:10 PM | 516-851-5558 | Astoria, NY | Nassauzn02, NY | 1 | — | — | — |
| Sep 26 | 1:12 PM | 646-245-3254 | Astoria, NY | Nwyrcyzn01, NY | 7 | — | — | — |
| Sep 26 | 1:19 PM | 516-851-5553 | Astoria, NY | Nassauzn02, NY | 5 | — | — | — |
| Sep 26 | 1:26 PM | 917-583-5395 | Astoria, NY | Incoming, CL | 2 | — | — | — |
| Sep 26 | 1:30 PM | 347-977-9004 | Astoria, NY | Nwyrcyzn07, NY | 2 | — | — | — |
| Sep 26 | 1:34 PM | 914-400-4970 | Astoria, NY | Wschstzn04, NY | 1 | — | — | — |
| Sep 26 | 1:34 PM | 914-400-4970 | Astoria, NY | Incoming, CL | 7 | — | — | — |
| Sep 26 | 1:41 PM | 917-682-7919 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 26 | 1:43 PM | 646-245-3254 | Astoria, NY | Nwyrcyzn01, NY | 13 | — | — | — |
| Sep 26 | 1:56 PM | 917-682-7919 | Astoria, NY | Incoming, CL | 5 | — | — | — |
| Sep 26 | 2:00 PM | 917-514-7302 | Astoria, NY | Incoming, CL | 5 | — | — | — |
| Sep 26 | 2:01 PM | 917-682-0806 | Astoria, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 2:00 PM | 516-317-7029 | Astoria, NY | Mineola, NY | 1 | — | — | — |
| Sep 26 | 2:07 PM | 646-686-3130 | Astoria, NY | New York, NY | 8 | — | — | — |
| Sep 26 | 2:45 PM | 516-317-7029 | Astoria, NY | Incoming, CL | 12 | — | — | — |
| Sep 26 | 3:31 PM | 516-561-8405 | Astoria, NY | Mineola, NY | 3 | — | — | — |
| Sep 26 | 3:31 PM | 646-688-2190 | Astoria, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 3:35 PM | 917-362-5752 | Astoria, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Sep 26 | 3:37 PM | 646-688-3190 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Sep 26 | 3:39 PM | 860-794-6673 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 26 | 3:44 PM | 646-688-3190 | Elmhurst, NY | Incoming, CL | 7 | — | — | — |
| Sep 26 | 4:00 PM | 917-362-5752 | Bayside, NY | Incoming, CL | 4 | — | — | — |
| Sep 26 | 4:16 PM | 516-361-3405 | Bayside, NY | Incoming, CL | 7 | — | — | — |
| Sep 26 | 4:22 PM | 347-628-7800 | Bayside, NY | Incoming, CL | 12 | — | — | — |
| Sep 26 | 5:01 PM | 800-375-2278 | Great Neck, NY | Toll-Free, CL | 13 | — | — | — |
| Sep 26 | 5:15 PM | 516-840-4316 | Great Neck, NY | Syosset, NY | 2 | — | — | — |
| Sep 26 | 5:39 PM | 732-979-9897 | Great Neck, NY | Incoming, CL | 10 | — | — | — |
| Sep 26 | 5:42 PM | 732-979-9897 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Sep 26 | 5:46 PM | 646-686-3190 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 5:50 PM | 646-686-3190 | Great Neck, NY | Incoming, CL | 29 | — | — | — |
| Sep 26 | 6:26 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 7:83 PM | 347-977-9004 | Great Neck, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Sep 26 | 8:30 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 13 | — | — | — |
| Sep 26 | 8:44 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 26 | 8:44 PM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 26 | 8:45 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 1 | — | — | — |

EXHIBIT 1 PAGE 345

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 26 | 8:48 PM | 347-672-2586 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 8:45 PM | 917-682-0802 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Sep 27 | 8:30 AM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Sep 27 | 8:34 AM | 347-672-2586 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 8:40 AM | 360-794-6673 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 27 | 9:00 AM | 831-219-9866 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 27 | 9:40 AM | 516-658-7962 | Great Neck, NY | Nassaumd7, NY | 2 | -- | -- | -- |
| Sep 27 | 9:41 AM | 646-258-2106 | Great Neck, NY | Nwyrcyzn05, NY | 4 | -- | -- | -- |
| Sep 27 | 9:45 AM | 347-528-7000 | Great Neck, NY | Nwyrclyzn07, NY | 4 | -- | -- | -- |
| Sep 27 | 9:51 AM | 917-504-7002 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 27 | 9:53 AM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 27 | 9:56 AM | 360-794-6673 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 27 | 9:58 AM | 360-794-6673 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 27 | 10:00 AM | 860-794-6673 | Great Neck, NY | Hartford, CT | 1 | -- | -- | -- |
| Sep 27 | 10:03 AM | 347-445-4487 | Great Neck, NY | Incoming, CL | 20 | -- | -- | -- |
| Sep 27 | 10:24 AM | 646-688-3190 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Sep 27 | 10:25 AM | 646-689-3190 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 10:30 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 27 | 10:56 AM | 516-650-2200 | Great Neck, NY | Westbury, NY | 2 | -- | -- | -- |
| Sep 27 | 11:00 AM | 201-602-8277 | Great Neck, NY | Morristown, NJ | 1 | -- | -- | -- |
| Sep 27 | 11:03 AM | 917-686-7450 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 11:07 AM | 917-885-8447 | Great Neck, NY | Brooklyn, NY | 9 | -- | -- | -- |
| Sep 27 | 11:16 AM | 917-825-6900 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Sep 27 | 11:25 AM | 201-602-8277 | Great Neck, NY | Morristown, NJ | 1 | -- | -- | -- |
| Sep 27 | 11:54 AM | 201-602-8277 | Flushing, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 27 | 12:04 PM | 917-648-4345 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 27 | 12:06 PM | 917-648-4345 | New York, NY | Incoming, CL | 23 | -- | -- | -- |
| Sep 27 | 2:12 PM | 646-262-0966 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 27 | 2:13 PM | 917-686-7450 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 27 | 2:16 PM | 917-363-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 27 | 2:17 PM | 718-392-4000 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 27 | 2:18 PM | 646-688-3130 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Sep 27 | 2:31 PM | 917-885-8447 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 27 | 2:55 PM | 917-382-5752 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 27 | 2:56 PM | 917-885-8447 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 27 | 2:57 PM | 732-979-8807 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Sep 27 | 2:57 PM | 626-827-1488 | New York, NY | Covina, CA | 2 | -- | -- | -- |
| Sep 27 | 2:59 PM | 609-947-3192 | New York, NY | Trenton, NJ | 1 | -- | -- | -- |
| Sep 27 | 3:01 PM | 917-340-6921 | New York, NY | Nwyrcyzn01, NY | 16 | -- | -- | -- |
| Sep 27 | 3:18 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 3:24 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 13 | -- | -- | -- |
| Sep 27 | 3:38 PM | 917-682-0806 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Sep 27 | 3:41 PM | 917-445-2002 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 27 | 3:42 PM | 609-947-3192 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 27 | 3:55 PM | 347-828-7910 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
917-282-6720
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 27 | 3:59 PM | 917-865-8447 | New York, NY | Incoming, CL | 2 | — | — | — |
| Sep 27 | 3:59 PM | 917-841-3782 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 27 | 4:00 PM | 917-885-8147 | New York, NY | Brooklyn, NY | 1 | — | — | — |
| Sep 27 | 4:00 PM | 347-625-7900 | New York, NY | Newport, NY | 3 | — | — | — |
| Sep 27 | 4:03 PM | 646-688-3190 | New York, NY | Incoming, CL | 1 | — | — | — |
| Sep 27 | 4:12 PM | 917-648-4945 | New York, NY | Brooklyn, NY | 1 | — | — | — |
| Sep 27 | 4:15 PM | 917-648-4945 | New York, NY | Incoming, CL | 8 | — | — | — |
| Sep 27 | 4:24 PM | 347-673-2588 | New York, NY | Incoming, CL | 2 | — | — | — |
| Sep 27 | 4:32 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 27 | 4:34 PM | 646-688-3190 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 27 | 4:34 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | — | — | — |
| Sep 27 | 4:36 PM | 646-688-3190 | New York, NY | New York, NY | 7 | — | — | — |
| Sep 27 | 4:43 PM | 516-698-9547 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Sep 27 | 4:43 PM | 917-865-8447 | New York, NY | Incoming, CL | 10 | — | — | — |
| Sep 27 | 4:56 PM | 917-682-7913 | NY, NY | New York, NY | 6 | — | — | — |
| Sep 27 | 5:06 PM | 201-692-5277 | Long Islan, NY | Incoming, CL | 1 | — | — | — |
| Sep 27 | 5:06 PM | 917-682-7913 | Long Islan, NY | Incoming CL | 2 | — | — | — |
| Sep 27 | 5:08 PM | 347-443-4487 | Long Islan, NY | Incoming, CL | 3 | — | — | — |
| Sep 27 | 5:14 PM | 917-865-8447 | New York, NY | Incoming, CL | 1 | — | — | — |
| Sep 27 | 5:15 PM | 917-682-7913 | New York, NY | New York, NY | 2 | — | — | — |
| Sep 27 | 5:27 PM | 917-682-7913 | New York, NY | Incoming, CL | 5 | — | — | — |
| Sep 27 | 5:42 PM | 201-602-0277 | New York, NY | Morristown, NJ | 1 | — | — | — |
| Sep 27 | 5:43 PM | 646-688-3190 | New York, NY | New York, NY | 1 | — | — | — |
| Sep 27 | 5:44 PM | 516-698-9547 | New York, NY | Garden city, NY | 2 | — | — | — |
| Sep 27 | 5:45 PM | 347-626-7900 | New York, NY | Incoming, CL | 5 | — | — | — |
| Sep 27 | 5:48 PM | 917-103-6901 | Long Islan, NY | Newyra,ynCl, NY | 1 | — | — | — |
| Sep 27 | 5:50 PM | 917-362-5752 | Long Islan, NY | Newyra,ynCl, NV | 11 | — | — | — |
| Sep 27 | 6:02 PM | 646-688-3190 | Queens, NY | New York, NY | 5 | — | — | — |
| Sep 27 | 6:10 PM | 201-602-8277 | Sunnyside, NY | Incoming, CL | 7 | — | — | — |
| Sep 27 | 6:20 PM | 646-298-2795 | Woodside, NY | Newyra,ynOl, NY | 4 | — | — | — |
| Sep 27 | 6:24 PM | 617-755-3600 | Flushing, NY | Boston, MA | 1 | — | — | — |
| Sep 27 | 6:53 PM | 646-688-3190 | Flushing, NY | New York, NY | 19 | — | — | — |
| Sep 27 | 6:59 PM | 516-051-5551 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Sep 27 | 7:03 PM | 917-434-5045 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Sep 27 | 7:04 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Sep 27 | 7:17 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 15 | — | — | — |
| Sep 27 | 7:33 PM | 347-672-2588 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Sep 28 | 9:15 AM | 646-688-3190 | Great Neck, NY | Incoming, CL | 16 | — | — | — |
| Sep 28 | 9:32 AM | 646-342-1497 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Sep 28 | 9:36 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 6 | — | — | — |
| Sep 28 | 10:22 AM | 516-556-7962 | Great Neck, NY | Nassauzn07, NY | 1 | — | — | — |
| Sep 28 | 10:38 AM | 401-552-4586 | Great Neck, NY | Warwick, RI | 1 | — | — | — |
| Sep 28 | 10:09 AM | 617-755-3600 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Sep 28 | 10:40 AM | 617-755-3600 | Great Neck, NY | Boston, MA | 3 | — | — | — |
| Sep 28 | 10:43 AM | 917-701-6704 | Great Neck, NY | New York, NY | 1 | — | — | — |

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 28 | 10:54 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Sep 28 | 10:56 AM | 917-682-0900 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Sep 28 | 11:04 AM | 646-686-3130 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Sep 28 | 11:32 AM | 917-525-1522 | Great Neck, NY | New York, NY | 2 | – | – | –. |
| Sep 28 | 11:15 AM | 917-632-7913 | Great Neck, NY | Incoming, CL | 6 | – | – | –. |
| Sep 28 | 11:20 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 28 | 11:21 AM | 917-682-7913 | Great Neck, NY | VM Deposit, CL | 1 | – | – | •• |
| Sep 28 | 11:21 AM | 046-221-0038 | Great Neck, NY | Incoming, CL | 11 | – | – | – |
| Sep 28 | 11:32 AM | 046-686-3130 | Great Neck, NY | Incoming, CL | 0 | – | – | – |
| Sep 28 | 11:40 AM | 203-856-9960 | Great Neck, NY | Norwalk, CT | 0 | – | – | – |
| Sep 28 | 11:54 AM | 646-429-6764 | Great Neck, NY | VM Deposit, CL | 1 | •• | – | – |
| Sep 28 | 11:55 AM | 917-741-8867 | Great Neck, NY | Queens, NY | 1 | – | – | – |
| Sep 28 | 12:00 PM | 516-364-0700 | Great Neck, NY | Nassau n05, NY | 4 | – | – | – |
| Sep 28 | 12:08 PM | 917-741-8867 | Great Neck, NY | Incoming, CL | 28 | – | – | – |
| Sep 28 | 12:36 PM | 516-364-0700 | Great Neck, NY | Nassau n05, NY | 2 | – | – | – |
| Sep 28 | 12:48 PM | 646-423-8764 | Great Neck, NY | New York, NY | 3 | – | – | – |
| Sep 28 | 12:49 PM | 646-423-8764 | Port Wash, NY | New York, NY | 4 | – | – | – |
| Sep 28 | 12:54 PM | 516-851-5553 | Manhasset, NY | Nassau n02, NY | 7 | – | – | – |
| Sep 28 | 1:00 PM | 646-686-3130 | Manhasset, NY | Incoming, CL | 17 | – | – | – |
| Sep 28 | 1:35 PM | 516-641-8468 | New Hyde P, NY | Syosset, NY | 1 | – | – | – |
| Sep 28 | 1:39 PM | 347-626-7900 | New Hyde P, NY | Incoming, CL | 7 | – | – | – |
| Sep 28 | 1:52 PM | 707-249-3812 | Great Neck, NY | Vacaville, CA | 1 | – | – | – |
| Sep 28 | 2:10 PM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Sep 28 | 3:30 PM | 718-032-7000 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Sep 28 | 3:32 PM | 646-686-3130 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Sep 28 | 3:53 PM | 646-686-3130 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Sep 28 | 3:47 PM | 917-679-4338 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 28 | 4:40 PM | 917-559-7386 | Great Neck, NY | Incoming, CL | 17 | – | – | – |
| Sep 28 | 5:41 PM | 516-641-8468 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Sep 28 | 5:51 PM | 607-282-8675 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 28 | 6:13 PM | 347-732-0545 | Great Neck, NY | Incoming, CL | 31 | – | – | – |
| Sep 28 | 6:49 PM | 646-686-3130 | Great Neck, NY | New York, NY | 22 | – | – | – |
| Sep 28 | 7:11 PM | 516-660-7662 | Great Neck, NY | Nassau n07, NY | 2 | – | – | – |
| Sep 28 | 7:19 PM | 516-851-5553 | Great Neck, NY | Nassau n12, NY | 28 | – | – | – |
| Sep 28 | 7:38 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Sep 28 | 7:40 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Sep 28 | 7:50 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 9 | – | – | – |
| Sep 29 | 8:30 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Sep 29 | 8:49 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Sep 29 | 8:49 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Sep 29 | 8:49 AM | 917-282-6270 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Sep 29 | 9:02 AM | 917-282-6270 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Sep 29 | 9:03 AM | 917-282-6270 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 29 | 9:10 AM | 917-282-6270 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Sep 29 | 9:26 AM | 917-282-6270 | Great Neck, NY | Incoming, CL | 2 | – | – | – |

EXHIBIT 1 PAGE 348

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 29 | 9:28 AM | 203-489-7422 | Great Neck, NY | Greenwich, CT | 4 | -- | -- | -- |
| Sep 29 | 9:32 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 29 | 9:32 AM | 347-762-2648 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 9:32 AM | 347-762-2648 | Great Neck, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 29 | 9:35 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 29 | 9:41 AM | 646-912-4197 | Queens, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 29 | 9:48 AM | 646-886-3930 | Bayside, NY | New York, NY | 2 | -- | -- | -- |
| Sep 29 | 9:50 AM | 860-794-6673 | Bayside, NY | VM Deposit, CL | 3 | -- | -- | -- |
| Sep 29 | 9:51 AM | 917-699-8396 | Bayside, NY | New York, NY | 3 | -- | -- | -- |
| Sep 29 | 9:54 AM | 917-362-5752 | Bayside, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 10:05 AM | 718-426-2020 | Bayside, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 29 | 10:27 AM | 646-688-3190 | Bayside, NY | New York, NY | 16 | -- | -- | -- |
| Sep 29 | 10:42 AM | 347-672-2588 | Bayside, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 29 | 10:53 AM | 646-258-2193 | Bayside, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 29 | 11:05 AM | 917-583-1865 | Bayside, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Sep 29 | 11:48 AM | 917-593-4866 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 29 | 11:50 AM | 646-912-4197 | Bayside, NY | New York, NY | 4 | -- | -- | -- |
| Sep 29 | 11:54 AM | 646-258-2193 | Bayside, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 12:15 PM | 626-627-1488 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 12:18 PM | 646-912-4197 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 12:19 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 1:14 PM | 917-821-1330 | Great Neck, NY | Incoming, CL | 21 | -- | -- | -- |
| Sep 29 | 1:34 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn02, NY | 1 | -- | -- | -- |
| Sep 29 | 1:36 PM | 609-432-5955 | Great Neck, NY | Atlntc Cy, NJ | 1 | -- | -- | -- |
| Sep 29 | 1:36 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 16 | -- | -- | -- |
| Sep 29 | 1:54 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 29 | 1:55 PM | 609-947-3182 | Great Neck, NY | Trenton, NJ | 1 | -- | -- | -- |
| Sep 29 | 1:56 PM | 516-851-5055 | Great Neck, NY | Nassau2n02, NY | 1 | -- | -- | -- |
| Sep 29 | 1:57 PM | 609-947-3182 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 29 | 2:17 PM | 917-701-8704 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Sep 29 | 2:12 PM | 917-204-9192 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Sep 29 | 2:23 PM | 917-837-0800 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Sep 29 | 2:32 PM | 917-701-8704 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 29 | 2:34 PM | 818-462-3148 | Great Neck, NY | Reseda, CA | 2 | -- | -- | -- |
| Sep 29 | 2:40 PM | 818-462-3148 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 2:42 PM | 201-518-9540 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Sep 29 | 3:25 PM | 917-699-8396 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 29 | 3:58 PM | 516-840-4316 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 29 | 4:06 PM | 917-494-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 29 | 4:13 PM | 646-942-4197 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 4:17 PM | 917-593-4866 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 29 | 4:26 PM | 917-699-8396 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Sep 29 | 4:42 PM | 917-821-1330 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Sep 29 | 5:21 PM | 732-979-8807 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 29 | 5:26 PM | 917-262-6752 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |

EXHIBIT 1 PAGE 349

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 29 | 5:31 PM | 609-432-5955 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Sep 29 | 5:35 PM | 917-302-5762 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Sep 29 | 5:51 PM | 516-578-9002 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Sep 29 | 6:58 PM | 732-979-8887 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 29 | 6:09 PM | 732-979-8887 | Great Neck, NY | Newbrnswck, NJ | 2 | – | – | – |
| Sep 29 | 6:24 PM | 917-682-7893 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Sep 29 | 6:35 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 9 | – | – | – |
| Sep 29 | 7:01 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 29 | 7:13 PM | 516-851-5553 | Great Neck, NY | NassaunOE, NY | 2 | – | – | – |
| Sep 30 | 6:09 AM | 917-382-5752 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Sep 30 | 10:46 AM | 917-382-5752 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 30 | 12:22 PM | 917-382-5752 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 30 | 2:11 PM | 516-445-8948 | Great Neck, NY | Mineola, NY | 6 | – | – | – |
| Sep 30 | 3:52 PM | 516-445-8948 | Brooklyn, NY | Mineola, NY | 41 | – | – | – |
| Sep 30 | 6:10 PM | 347-977-9014 | Brooklyn, NY | Incoming, CL | 1 | – | – | – |
| Sep 30 | 6:12 PM | 347-977-0014 | Brooklyn, NY | Nwyrcyzn07, NY | 6 | – | – | – |
| Sep 30 | 6:71 PM | 516-445-8948 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Sep 30 | 6:71 PM | 516-445-8948 | Great Neck, NY | Mineola, NY | 27 | – | – | – |
| Sep 30 | 10:43 PM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Sep 30 | 9:06 PM | 917-282-6870 | Great Neck, NY | New York, NY | 4 | – | – | – |
| Oct 1 | 9:03 AM | 563-999-5097 | Great Neck, NY | Muscatine, IA | 69 | – | – | – |
| Oct 1 | 3:88 PM | 914-306-2533 | Great Neck, NY | Wschstrn0B, NY | 3 | – | – | – |
| Oct 1 | 3:07 PM | 917-303-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 1 | 4:25 PM | 914-306-2533 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Oct 1 | 4:35 PM | 914-306-2533 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Oct 1 | 5:06 PM | 917-362-6752 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Oct 1 | 7:25 PM | 917-262-6270 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 1 | 7:26 PM | 917-282-6270 | Great Neck, NY | New York, NY | 3 | – | – | – |
| Oct 2 | 7:39 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 6 | – | – | – |
| Oct 2 | 8:58 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 2 | 9:30 AM | 917-683-8806 | Great Neck, NY | Incoming, CL | 9 | – | – | – |
| Oct 2 | 9:37 AM | 347-977-9014 | Great Neck, NY | Incoming, CL | 9 | – | – | – |
| Oct 2 | 9:30 AM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 20 | – | – | – |
| Oct 2 | 9:55 AM | 347-977-9014 | Little Nec, NY | Nwyrcyzn07, NY | 4 | – | – | – |
| Oct 2 | 10:02 AM | 917-204-8192 | Oakland GA, NY | New York, NY | 5 | – | – | – |
| Oct 2 | 10:05 AM | 401-886-4484 | Flushing, NY | Incoming, CL | 7 | – | – | – |
| Oct 2 | 10:12 AM | 516-581-3405 | Staten Isl, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 2 | 10:47 AM | 347-628-7900 | Long Island, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Oct 3 | 10:16 AM | 917-282-5270 | Queens, NY | New York, NY | 1 | – | – | – |
| Oct 3 | 10:21 AM | 917-503-4882 | Brooklyn, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 3 | 10:29 AM | 516-331-3405 | Long Island, NY | Incoming, CL | 14 | – | – | – |
| Oct 3 | 10:47 AM | 917-841-3782 | New York, NY | New York, NY | 3 | – | – | – |
| Oct 3 | 10:50 AM | 646-747-8874 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 3 | 11:00 AM | 646-747-8874 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 3 | 11:07 AM | 646-747-8871 | New York, NY | New York, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 350

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 2 | 11:00 AM | 917-593-4865 | New York, NY | Incoming, CL | 4 | – | – | – |
| Oct 2 | 11:05 AM | 347-628-7900 | Bronx, NY | Incoming, CL | 2 | – | – | – |
| Oct 2 | 11:33 AM | 917-974-1666 | Mahwah, NJ | Incoming, CL | 1 | – | – | – |
| Oct 2 | 11:39 AM | 347-442-4487 | Sloatsburg, NY | Incoming, CL | 3 | – | – | – |
| Oct 2 | 11:42 AM | 917-974-1666 | Tuxedo Par, NY | Incoming, CL | 4 | – | – | – |
| Oct 2 | 11:59 AM | 516-641-8468 | New Windsor, NY | Syosset, NY | 2 | – | – | – |
| Oct 2 | 12:00 PM | 516-641-8468 | New Windso, NY | Incoming, CL | 1 | – | – | – |
| Oct 2 | 12:01 PM | 203-489-1122 | Newburgh, NY | Greenwich, CT | 4 | – | – | – |
| Oct 2 | 12:04 PM | 917-974-1666 | Newburgh, NY | Brooklyn, NY | 1 | – | – | – |
| Oct 2 | 12:15 PM | 917-282-6270 | Beacon, NY | New York, NY | 4 | – | – | – |
| Oct 2 | 12:28 PM | 917-593-4966 | Wappinger, NY | Incoming, CL | 7 | – | – | – |
| Oct 2 | 12:35 PM | 646-942-4197 | Wappinger, NY | New York, NY | 5 | – | – | – |
| Oct 2 | 12:45 PM | 347-443-4487 | Beacon, NY | Meyreyzn05, NY | 6 | – | – | – |
| Oct 2 | 1:57 PM | 646-942-4197 | Beacon, NY | Incoming, CL | 1 | – | – | – |
| Oct 2 | 2:07 PM | 917-974-1666 | Beacon, NY | Brooklyn, NY | 1 | – | – | – |
| Oct 2 | 2:09 PM | 917-488-7450 | Beacon, NY | New York, NY | 1 | – | – | – |
| Oct 2 | 2:10 PM | 646-689-3190 | Beacon, NY | Incoming, CL | 9 | – | – | – |
| Oct 2 | 2:19 PM | 972-546-9166 | Beacon, NY | Incoming, CL | 4 | – | – | – |
| Oct 2 | 2:35 PM | 646-942-4197 | Beacon, NY | Incoming, CL | 4 | – | – | – |
| Oct 2 | 3:11 PM | 917-848-2184 | Stony Poin, NY | Incoming, CL | 2 | – | – | – |
| Oct 2 | 3:14 PM | 917-848-2184 | Garnerville, NY | Incoming, CL | 1 | – | – | – |
| Oct 2 | 3:55 PM | 917-848-2184 | Pomona, NY | Incoming, CL | 3 | – | – | – |
| Oct 2 | 3:57 PM | 917-982-0606 | Pomona, NY | New York, NY | 1 | – | – | – |
| Oct 2 | 3:27 PM | 212-257-4460 | Palisades, NY | Incoming, CL | 6 | – | – | – |
| Oct 2 | 3:36 PM | 347-443-4487 | Englewood, NJ | Meyreyzn05, NY | 4 | – | – | – |
| Oct 2 | 3:40 PM | 917-582-0806 | Fort Lee, NJ | New York, NY | 1 | – | – | – |
| Oct 2 | 3:42 PM | 347-628-7900 | Fort Lee, NJ | Meyreyzn07, NY | 3 | – | – | – |
| Oct 2 | 3:46 PM | 917-593-6896 | Fort Lee, NJ | Incoming, CL | 5 | – | – | – |
| Oct 2 | 3:52 PM | 347-977-9044 | Fort Lee, NJ | Meyreyzn07, NY | 2 | – | – | – |
| Oct 2 | 4:05 PM | 917-510-4864 | New York, NY | Meyreyzn01, NY | 1 | – | – | – |
| Oct 2 | 4:00 PM | 646-942-4197 | New York, NY | New York, NY | 31 | – | – | – |
| Oct 2 | 5:01 PM | 646-688-3130 | Long Islan, NY | New York, NY | 1 | – | – | – |
| Oct 2 | 5:01 PM | 646-688-3130 | Woodside, NY | New York, NY | 37 | – | – | – |
| Oct 2 | 5:08 PM | 917-848-2184 | Maspeth, NY | Incoming, CL | 3 | – | – | – |
| Oct 2 | 5:32 PM | 917-825-7173 | Queens, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 2 | 5:37 PM | 917-682-7913 | Flushing, NY | New York, NY | 1 | – | – | – |
| Oct 2 | 5:38 PM | 646-423-8764 | Flushing, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 2 | 5:08 PM | 917-086-7459 | Fresh Mead, NY | New York, NY | 30 | – | – | – |
| Oct 2 | 5:48 PM | 917-682-7913 | Auburndale, NY | Incoming, CL | 5 | – | – | – |
| Oct 2 | 5:50 PM | 917-488-7450 | Auburndale, NY | New York, NY | 5 | – | – | – |
| Oct 2 | 5:57 PM | 732-979-6897 | Queens, NY | Newbrnswck, NJ | 1 | – | – | – |
| Oct 2 | 5:59 PM | 609-047-3182 | Little Nec, NY | Trenton, NJ | 1 | – | – | – |
| Oct 2 | 6:00 PM | 917-302-5752 | Little Nec, NY | Meyreyzn01, NY | 5 | – | – | – |
| Oct 2 | 6:13 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Oct 2 | 6:19 PM | 917-848-2184 | Great Neck, NY | Incoming, CL | 7 | – | – | – |

EXHIBIT 1 PAGE 351

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 2 | 7:15 PM | 707-249-8812 | Great Neck, NY | Incoming, CL | 9 | – | – | – |
| Oct 2 | 8:04 PM | 203-520-3330 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Oct 2 | 8:06 PM | 818-462-3146 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Oct 2 | 8:25 PM | 516-351-5563 | Great Neck, NY | Nassau EN02, NY | 1 | – | – | – |
| Oct 2 | 8:26 PM | 516-881-5583 | Great Neck, NY | Incoming, CL | 21 | – | – | – |
| Oct 2 | 8:48 PM | 347-782-2648 | Great Neck, NY | Incoming, CL | 8 | – | – | – |
| Oct 3 | 8:07 AM | 609-670-3235 | Great Neck, NY | Haddonfld, NJ | 1 | – | – | – |
| Oct 3 | 9:38 AM | 609-670-3235 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 3 | 9:38 AM | 609-670-3235 | Great Neck, NY | Incoming, CL | 6 | – | – | – |
| Oct 3 | 9:18 AM | 516-251-0638 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Oct 3 | 10:05 AM | 914-306-2533 | Great Neck, NY | Wschstzn08, NY | 7 | – | – | – |
| Oct 3 | 10:11 AM | 914-306-2533 | Great Neck, NY | Wschstzn08, NY | 2 | – | – | – |
| Oct 3 | 10:15 AM | 917-757-1911 | Great Neck, NY | New York, NY | 4 | – | – | – |
| Oct 2 | 10:19 AM | 516-641-8468 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Oct 3 | 10:36 AM | 347-629-7901 | Great Neck, NY | Nwyrcyzn07, NY | 2 | – | – | – |
| Oct 3 | 10:40 AM | 917-510-4984 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 2 | 10:41 AM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 2 | – | – | – |
| Oct 2 | 10:43 AM | 917-204-0162 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 2 | 10:46 AM | 609-917-3182 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Oct 3 | 11:05 AM | 609-287-3405 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Oct 3 | 11:23 AM | 917-204-9162 | Great Neck, NY | New York, NY | 8 | – | – | – |
| Oct 3 | 11:31 AM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 1 | – | – | – |
| Oct 2 | 11:31 AM | 516-840-4316 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Oct 3 | 11:39 AM | 917-514-7302 | Great Neck, NY | New York, NY | 7 | – | – | – |
| Oct 3 | 11:45 AM | 646-251-0638 | Great Neck, NY | Nwyrcyzn01, NY | 8 | – | – | – |
| Oct 3 | 11:54 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 3 | 11:54 AM | 646-688-3130 | Little Nec, NY | Incoming, CL | 2 | – | – | – |
| Oct 3 | 11:57 AM | 646-688-3130 | Bayside, NY | Incoming, CL | 7 | – | – | – |
| Oct 3 | 12:05 PM | 917-434-5545 | Flushing, NY | New York, NY | 1 | – | – | – |
| Oct 2 | 12:06 PM | 516-851-5583 | Flushing, NY | Nassauzn02, NY | 1 | – | – | – |
| Oct 3 | 12:14 PM | 917-993-2821 | Woodside, NY | Nwyrcyzn04, NY | 1 | – | – | – |
| Oct 3 | 12:16 PM | 917-693-8390 | Woodside, NY | New York, NY | 2 | – | – | – |
| Oct 3 | 12:30 PM | 860-734-6673 | Long Islan, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 3 | 1:02 PM | 917-652-7913 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 3 | 1:36 PM | 917-683-7913 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 3 | 1:36 PM | 917-848-2184 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 3 | 1:37 PM | 646-688-3130 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 3 | 1:38 PM | 646-688-3130 | New York, NY | Incoming, CL | 7 | – | – | – |
| Oct 3 | 1:47 PM | 917-434-5545 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 3 | 1:51 PM | 917-406-4173 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 3 | 1:56 PM | 212-308-9000 | New York, NY | Incoming, CL | 7 | – | – | – |
| Oct 3 | 2:04 PM | 646-258-2136 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 3 | 2:06 PM | 917-538-5535 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 3 | 2:06 PM | 917-652-7913 | New York, NY | New York, NY | 5 | – | – | – |
| Oct 3 | 2:11 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | – | – | – |

EXHIBIT 1 PAGE 352

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 3 | 2:15 PM | 203-273-6145 | New York, NY | Stamford, CT | 4 | — | — | — |
| Oct 3 | 2:19 PM | 917-538-5838 | New York, NY | New York, NY | 3 | — | — | — |
| Oct 3 | 2:22 PM | 312-655-5892 | New York, NY | Chicago, IL | 1 | — | — | — |
| Oct 3 | 2:22 PM | 732-979-8897 | New York, NY | Newbrunswick, NJ | 2 | — | — | — |
| Oct 3 | 2:25 PM | 917-882-7915 | New York, NY | New York, NY | 2 | — | — | — |
| Oct 3 | 2:30 PM | 646-688-3130 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 3 | 2:37 PM | 732-979-8897 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 3 | 2:40 PM | 201-096-8540 | New York, NY | Incoming, CL | 3 | — | — | — |
| Oct 3 | 2:46 PM | 516-851-5553 | New York, NY | Incoming, CL | 7 | — | — | — |
| Oct 3 | 2:55 PM | 818-462-5146 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 3 | 3:48 PM | 312-655-5892 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 3 | 3:58 PM | 347-628-7900 | New York, NY | Nwymzym07, NY | 2 | — | — | — |
| Oct 3 | 4:03 PM | 732-979-8897 | New York, NY | Newbrunswick, NJ | 1 | — | — | — |
| Oct 3 | 4:04 PM | 200-488-1422 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 3 | 4:13 PM | 516-361-3405 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 3 | 4:14 PM | 917-645-2184 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 3 | 4:16 PM | 732-979-8897 | New York, NY | Incoming, CL | 3 | — | — | — |
| Oct 3 | 4:28 PM | 212-430-8888 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 3 | 4:29 PM | 646-942-4197 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 3 | 4:30 PM | 212-430-8888 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 3 | 4:32 PM | 917-510-4964 | New York, NY | Nwymzym01, NY | 7 | — | — | — |
| Oct 3 | 4:39 PM | 646-688-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 3 | 4:54 PM | 347-977-9014 | New York, NY | Incoming, CL | 8 | — | — | — |
| Oct 3 | 4:55 PM | 516-578-5002 | New York, NY | Mineola, NY | 6 | — | — | — |
| Oct 3 | 5:01 PM | 917-603-8396 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 3 | 5:02 PM | 347-977-9014 | New York, NY | Incoming, CL | 4 | — | — | — |
| Oct 3 | 5:06 PM | 646-688-3130 | New York, NY | New York, NY | 3 | — | — | — |
| Oct 3 | 5:25 PM | 917-797-7040 | New York, NY | New York, NY | 3 | — | — | — |
| Oct 3 | 5:32 PM | 212-244-7711 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 3 | 5:33 PM | 917-434-5045 | New York, NY | Incoming, CL | 3 | — | — | — |
| Oct 3 | 5:36 PM | 203-489-1422 | New York, NY | Greenwich, CT | 2 | — | — | — |
| Oct 3 | 5:37 PM | 516-346-4316 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 3 | 5:55 PM | 347-628-7900 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 3 | 5:57 PM | 347-443-1487 | New York, NY | Nwymzym05, NY | 3 | — | — | — |
| Oct 3 | 5:48 PM | 917-603-8396 | New York, NY | Incoming, CL | 7 | — | — | — |
| Oct 3 | 7:14 PM | 917-603-8396 | New York, NY | Incoming, CL | 4 | — | — | — |
| Oct 3 | 7:28 PM | 347-977-9014 | New York, NY | Nwymzym07, NY | 1 | — | — | — |
| Oct 3 | 9:14 PM | 917-693-8396 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 3 | 9:24 PM | 917-882-0806 | Long Island, NY | New York, NY | 2 | — | — | — |
| Oct 3 | 9:47 PM | 917-553-1185 | Flushing, NY | Incoming, CL | 1 | — | — | — |
| Oct 3 | 9:46 PM | 347-977-9014 | Auburndale, NY | Nwymzym00, NY | 1 | — | — | — |
| Oct 4 | 6:22 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 15 | — | — | — |
| Oct 4 | 8:46 AM | 917-741-6887 | Great Neck, NY | Incoming, CL | 16 | — | — | — |
| Oct 4 | 9:40 AM | 917-693-8396 | Great Neck, NY | New York, NY | 8 | — | — | — |
| Oct 4 | 9:20 AM | 650-619-4349 | Great Neck, NY | San Mateo, CA | 1 | — | — | — |

EXHIBIT 1 PAGE 353

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 4 | 3:30 AM | 917-582-7913 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Oct 4 | 3:32 AM | 917-232-6270 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 4 | 9:35 AM | 347-977-9014 | Great Neck, NY | Nwyrmyzn07, NY | 5 | -- | -- | -- |
| Oct 4 | 9:44 AM | 650-619-4389 | Great Neck, NY | Incoming, CL | 51 | -- | -- | -- |
| Oct 4 | 10:18 AM | 917-406-4578 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 4 | 10:25 AM | 646-425-8764 | Great Neck, NY | VM Deposit, CL | 3 | -- | -- | -- |
| Oct 4 | 10:34 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 4 | 10:40 AM | 917-913-3388 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 10:51 AM | 917-539-5536 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Oct 4 | 10:59 AM | 917-224-0220 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 4 | 11:05 AM | 646-425-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 11:18 AM | 917-972-4314 | Great Neck, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 4 | 11:21 AM | 646-685-3196 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 4 | 12:05 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 26 | -- | -- | -- |
| Oct 4 | 12:57 PM | 646-423-8764 | Larchmont, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 4 | 12:59 PM | 917-224-0220 | Mamaroneck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 4 | 12:46 PM | 646-423-8764 | Mamaroneck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 1:03 PM | 201-602-8211 | Mamaroneck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 4 | 1:07 PM | 812-655-5892 | Mamaroneck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 1:08 PM | 347-443-4487 | Mamaroneck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 4 | 1:11 PM | 347-443-4487 | Mamaroneck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 4 | 1:12 PM | 203-273-6348 | Mamaroneck, NY | Stamford, CT | 2 | -- | -- | -- |
| Oct 4 | 2:11 PM | 718-313-5242 | Mamaroneck, NY | Nwyrmyzn04, NY | 1 | -- | -- | -- |
| Oct 4 | 2:23 PM | 718-313-5242 | Larchmont, NY | Nwyrmyzn04, NY | 10 | -- | -- | -- |
| Oct 4 | 2:53 PM | 818-463-3146 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 3:58 PM | 516-361-3406 | Great Neck, NY | Incoming, CL | 15 | -- | -- | -- |
| Oct 4 | 3:50 PM | 646-251-0653 | Great Neck, NY | Nwyrmyzn01, NY | 15 | -- | -- | -- |
| Oct 4 | 3:58 PM | 203-327-3327 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 4:08 PM | 516-361-3406 | Great Neck, NY | Mineola, NY | 6 | -- | -- | -- |
| Oct 4 | 4:02 PM | 516-641-8468 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 4 | 4:03 PM | 646-251-0653 | Great Neck, NY | Nwyrmyzn01, NY | 6 | -- | -- | -- |
| Oct 4 | 4:22 PM | 917-582-6913 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 4 | 4:23 PM | 917-204-4521 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 4 | 4:35 PM | 646-423-3180 | Great Neck, NY | Incoming, CL | 32 | -- | -- | -- |
| Oct 4 | 5:23 PM | 646-423-2130 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 4 | 5:32 PM | 917-1334-9961 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 5:33 PM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 6:05 PM | 917-204-9192 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |
| Oct 4 | 6:25 PM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Oct 4 | 6:26 PM | 347-528-7800 | Great Neck, NY | Nwyrmyzn07, NY | 4 | -- | -- | -- |
| Oct 4 | 6:30 PM | 201-916-8540 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 4 | 6:33 PM | 646-258-2100 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 4 | 7:00 PM | 917-693-8396 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 4 | 7:10 PM | 917-653-9961 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 7:10 PM | 917-653-9961 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 354

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 4 | 7:13 PM | 617-682-9961 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Oct 5 | 9:31 AM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 3 | — | — | — |
| Oct 5 | 9:32 AM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 5 | 9:33 AM | 732-979-8867 | Great Neck, NY | Newbrnswck, NJ | 8 | — | — | — |
| Oct 5 | 9:44 AM | 917-621-4330 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 5 | 9:45 AM | 740-591-3817 | Great Neck, NY | Athens, OH | 9 | — | — | — |
| Oct 5 | 9:54 AM | 646-042-4197 | Great Neck, NY | New York, NY | 50 | — | — | — |
| Oct 5 | 10:05 AM | 203-273-6148 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Oct 5 | 10:08 AM | 914-374-7985 | Great Neck, NY | Ardsley, NY | 1 | — | — | — |
| Oct 5 | 10:31 AM | 917-621-4330 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Oct 5 | 10:35 AM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 4 | — | — | — |
| Oct 5 | 10:39 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Oct 5 | 10:50 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Oct 5 | 12:17 AM | 917-682-7918 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Oct 5 | 12:05 PM | 305-213-0730 | Great Neck, NY | VM Deposit, CL | 2 | — | — | — |
| Oct 5 | 12:51 PM | 646-692-3187 | Great Neck, NY | New York, NY | 16 | — | — | — |
| Oct 5 | 1:11 PM | 347-443-4487 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Oct 5 | 1:25 PM | 917-653-9961 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 5 | 1:30 PM | 917-797-7040 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 5 | 1:36 PM | 516-451-5503 | Great Neck, NY | Nassauzn02, NY | 6 | — | — | — |
| Oct 5 | 1:42 PM | 917-797-7040 | Great Neck, NY | Incoming, CL | 15 | — | — | — |
| Oct 5 | 1:56 PM | 860-794-6673 | Great Neck, NY | Hartford, CT | 6 | — | — | — |
| Oct 5 | 2:01 PM | 917-797-7040 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Oct 5 | 2:02 PM | 860-794-6673 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 5 | 2:03 PM | 516-451-5553 | Great Neck, NY | Nassaizn02, NY | 10 | — | — | — |
| Oct 5 | 2:13 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 5 | 2:25 PM | 917-510-4964 | Great Neck, NY | Incoming, CL | 19 | — | — | — |
| Oct 5 | 2:45 PM | 401-662-2134 | Little Nec, NY | Providence, RI | 13 | — | — | — |
| Oct 5 | 2:56 PM | 347-977-9014 | Rego Park, NY | Nwyrcyzn07, NY | 4 | — | — | — |
| Oct 5 | 2:59 PM | 516-364-8405 | Elmhurst, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 5 | 3:00 PM | 917-588-1185 | Elmhurst, NY | Nwyrcyzn04, NY | 17 | — | — | — |
| Oct 5 | 3:06 PM | 917-033-8396 | Queens, NY | Incoming, CL | 11 | — | — | — |
| Oct 5 | 3:47 PM | 347-977-9014 | Long Islan, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 5 | 3:19 PM | 646-588-0130 | Long Islan, NY | New York, NY | 9 | — | — | — |
| Oct 5 | 3:26 PM | 347-977-9014 | Long Islan, NY | Incoming, CL | 3 | — | — | — |
| Oct 5 | 3:27 PM | 917-445-2902 | Long Islan, NY | Incoming, CL | 1 | — | — | — |
| Oct 5 | 3:32 PM | 917-445-2902 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 5 | 3:35 PM | 917-445-2902 | Long Islan, NY | Incoming, CL | 1 | — | — | — |
| Oct 5 | 3:40 PM | 972-546-9166 | New York, NY | Incoming, CL | 7 | — | — | — |
| Oct 5 | 3:53 PM | 516-361-3405 | New York, NY | Mineola, NY | 1 | — | — | — |
| Oct 5 | 4:00 PM | 716-427-1108 | New York, NY | Buffalo, NY | 5 | — | — | — |
| Oct 5 | 4:03 PM | 201-916-8540 | New York, NY | Hackensack, NJ | 1 | — | — | — |
| Oct 5 | 4:03 PM | 201-916-8540 | New York, NY | Hackensack, NJ | 1 | — | — | — |
| Oct 5 | 4:13 PM | 201-916-8540 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 5 | 4:13 PM | 917-204-9192 | New York, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 355

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 5 | 4:02 PM | 917-204-3192 | New York, NY | Incoming, CL | 6 | — | — | — |
| Oct 5 | 4:04 PM | 201-918-6540 | New York, NY | Hackensack, NJ | 6 | — | — | — |
| Oct 5 | 4:20 PM | 201-916-6540 | Long Islan, NY | Incoming, CL | 1 | — | — | — |
| Oct 5 | 4:57 PM | 917-653-9961 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 5 | 5:02 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | — | — | — |
| Oct 5 | 5:27 PM | 516-578-5002 | New York, NY | Incoming, CL | 6 | — | — | — |
| Oct 5 | 5:32 PM | 917-362-5752 | Long Islan, NY | Incoming, CL | 4 | — | — | — |
| Oct 5 | 5:36 PM | 516-578-5002 | Long Islan, NY | Mineola, NY | 5 | — | — | — |
| Oct 5 | 5:43 PM | 516-578-5002 | Long Islan, NY | Mineola, NY | 1 | — | — | — |
| Oct 5 | 5:44 PM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Oct 5 | 5:47 PM | 917-653-9961 | Long Islan, NY | New York, NY | 2 | — | — | — |
| Oct 5 | 5:49 PM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Oct 5 | 5:55 PM | 516-361-3405 | Maspeth, NY | Mineola, NY | 3 | — | — | — |
| Oct 5 | 5:59 PM | 917-282-6270 | Staten Isl, NY | New York, NY | 1 | — | — | — |
| Oct 5 | 6:01 PM | 917-837-0900 | Maspeth, NY | New York, NY | 9 | — | — | — |
| Oct 5 | 6:12 PM | 848-372-0068 | Rego Park, NY | Incoming, CL | 23 | — | — | — |
| Oct 5 | 6:36 PM | 305-215-8730 | Bayside, NY | Miami, FL | 4 | — | — | — |
| Oct 5 | 6:40 PM | 917-579-7386 | Queens, NY | Queens, NY | 1 | — | — | — |
| Oct 5 | 6:48 PM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 5 | 6:52 PM | 203-273-6148 | Great Neck, NY | Stamford, CT | 1 | — | — | — |
| Oct 5 | 6:53 PM | 203-273-6148 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Oct 5 | 8:42 PM | 917-445-2902 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Oct 6 | 8:44 AM | 917-682-0906 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Oct 6 | 8:45 AM | 917-821-4330 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Oct 6 | 8:49 AM | 917-821-4330 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Oct 6 | 8:53 AM | 646-588-3130 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Oct 6 | 9:05 AM | 203-984-3225 | Great Neck, NY | Norwalk, CT | 7 | — | — | — |
| Oct 6 | 9:26 AM | 516-558-1962 | Great Neck, NY | Nassaunf01, NY | 1 | — | — | — |
| Oct 6 | 9:28 AM | 917-503-4966 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Oct 6 | 9:33 AM | 347-977-9004 | Manhasset, NY | Nwyrcyzn07, NY | 7 | — | — | — |
| Oct 6 | 9:39 AM | 917-682-0806 | Old Westbu, NY | New York, NY | 3 | — | — | — |
| Oct 6 | 9:43 AM | 917-682-0806 | Hicksville, NY | Incoming, CL | 4 | — | — | — |
| Oct 6 | 10:17 AM | 646-996-2639 | Manorville, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 6 | 10:25 AM | 646-996-2629 | Ridge, NY | Incoming, CL | 1 | — | — | — |
| Oct 6 | 10:27 AM | 716-427-1105 | Manorville, NY | Buffalo, NY | 1 | — | — | — |
| Oct 6 | 10:29 AM | 716-427-1105 | Manorville, NY | Buffalo, NY | 15 | — | — | — |
| Oct 6 | 10:45 AM | 917-362-5752 | Hampton BA, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 6 | 10:46 AM | 646-996-2639 | Hampton BA, NY | Nwyrcyzn01, NY | 6 | — | — | — |
| Oct 6 | 10:53 AM | 917-204-1431 | Southampto, NY | New York, NY | 1 | — | — | — |
| Oct 6 | 10:53 AM | 201-918-6540 | Southampto, NY | Hackensack, NJ | 1 | — | — | — |
| Oct 6 | 10:54 AM | 203-653-1108 | Southampto, NY | Norwalk, CT | 1 | — | — | — |
| Oct 6 | 10:55 AM | 347-628-7900 | Southampto, NY | Nwyrcyzn07, NY | 11 | — | — | — |
| Oct 6 | 11:05 AM | 917-204-1431 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Oct 6 | 11:06 AM | 516-361-3405 | Bridgehamp, NY | Mineola, NY | 3 | — | — | — |
| Oct 6 | 11:09 AM | 917-682-7913 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |

EXHIBIT 1 PAGE 356

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 6 | 11:20 AM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | – | – | – |
| Oct 6 | 11:20 AM | 917-693-8998 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Oct 6 | 11:25 AM | 917-693-6090 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Oct 6 | 11:29 AM | 917-204-1431 | East Hampt, NY | New York, NY | 3 | – | – | – |
| Oct 6 | 11:37 AM | 917-701-3704 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Oct 6 | 11:41 AM | 516-578-5002 | East Hampt, NY | Incoming, CL | 3 | –– | – | – |
| Oct 6 | 11:57 AM | 917-701-3704 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 6 | 12:08 PM | 917-282-6270 | Amagansett, NY | Incoming, CL | 1 | – | – | – |
| Oct 6 | 12:33 PM | 609-482-5355 | Amagansett, NY | Atlntic Cy, NJ | 1 | – | – | – |
| Oct 6 | 12:44 PM | 917-682-7912 | Amagansett, NY | Incoming, CL | 6 | – | – | – |
| Oct 6 | 12:52 PM | 732-979-8897 | Amagansett, NY | Newbrnswck, NJ | 1 | – | – | – |
| Oct 6 | 12:52 PM | 917-682-7913 | Amagansett, NY | New York, NY | 1 | – | – | – |
| Oct 6 | 1:15 PM | 917-204-1431 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 6 | 1:37 PM | 917-204-1431 | East Hampt, NY | New York, NY | 21 | – | – | – |
| Oct 6 | 1:57 PM | 917-204-1431 | East Hampt, NY | New York, NY | 12 | – | – | – |
| Oct 6 | 2:09 PM | 609-432-5355 | Bridgehamp, NY | Atlntic Cy, NJ | 1 | – | – | – |
| Oct 6 | 2:12 PM | 609-432-5355 | Bridgehamp, NY | Atlntic Cy, NJ | 10 | – | – | – |
| Oct 6 | 2:21 PM | 917-826-5209 | Bridgehamp, NY | New York, NY | 1 | – | – | – |
| Oct 6 | 2:24 PM | 917-826-5209 | Bridgehamp, NY | Incoming, CL | 3 | – | – | – |
| Oct 6 | 2:27 PM | 516-361-3405 | Water Mill, NY | Mineola, NY | 9 | – | – | – |
| Oct 6 | 2:45 PM | 917-282-6270 | Bridgehamp, NY | New York, NY | 1 | – | – | – |
| Oct 6 | 2:45 PM | 646-429-8764 | Bridgehamp, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 6 | 3:17 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | –– | – | – |
| Oct 6 | 4:30 PM | 347-443-4487 | Sag Harbor, NY | Nwyrcyzn05, NY | 16 | – | – | – |
| Oct 6 | 4:55 PM | 917-003-8306 | Sag Harbor, NY | New York, NY | 3 | – | – | – |
| Oct 6 | 6:15 PM | 917-282-6270 | East Hampt, NY | New York, NY | 4 | – | – | – |
| Oct 7 | 3:24 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 7 | 11:04 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 2 | – | – | – |
| Oct 7 | 11:30 AM | 917-682-0806 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Oct 7 | 11:35 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 7 | 11:49 AM | 917-362-5752 | East Hampt, NY | Nwyrmzyn01, NY | 1 | – | – | – |
| Oct 7 | 12:52 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 7 | 1:15 PM | 917-514-7302 | East Hampt, NY | New York, NY | 4 | – | – | – |
| Oct 8 | 12:48 PM | 914-806-2593 | Bridgehamp, NY | Washington06, NY | 1 | – | – | – |
| Oct 8 | 9:27 AM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 2 | – | – | – |
| Oct 8 | 9:30 AM | 203-520-3330 | East Hampt, NY | Bridgeport, CT | 1 | – | – | – |
| Oct 8 | 10:00 AM | 347-526-7906 | Sag Harbor, NY | Nwyrmzyn07, NY | 1 | – | – | – |
| Oct 9 | 10:00 AM | 203-520-3330 | Sag Harbor, NY | Bridgeport, CT | 1 | – | – | – |
| Oct 9 | 10:02 AM | 646-669-3180 | East Hampt, NY | New York, NY | 17 | – | – | – |
| Oct 9 | 10:19 AM | 203-520-3330 | East Hampt, NY | Bridgeport, CT | 1 | – | – | – |
| Oct 9 | 10:20 AM | 800-841-3000 | East Hampt, NY | TollFree, CL | 5 | – | – | – |
| Oct 9 | 10:25 AM | 631-287-6273 | East Hampt, NY | Amagansett, NY | 1 | – | – | – |
| Oct 9 | 10:26 AM | 516-578-5002 | East Hampt, NY | Mineola, NY | 4 | – | – | – |
| Oct 9 | 10:29 AM | 203-489-1422 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Oct 9 | 10:30 AM | 516-578-5002 | East Hampt, NY | Mineola, NY | 14 | – | – | – |

EXHIBIT 1 PAGE 357

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 9 | 10:44 AM | 203-520-0330 | East Hampt, NY | Bridgeport, CT | 9 | – | – | – |
| Oct 9 | 11:09 AM | 646-342-8021 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Oct 9 | 11:11 AM | 347-628-7900 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 9 | 11:17 AM | 347-628-7900 | Amagansett, NY | Nwyrcyzn07, NY | 2 | – | – | – |
| Oct 9 | 11:31 AM | 516-851-5555 | Amagansett, NY | Nassauzn02, NY | 1 | – | – | – |
| Oct 9 | 11:48 AM | 917-282-6270 | Amagansett, NY | New York, NY | 9 | – | – | – |
| Oct 9 | 12:17 PM | 845-329-0091 | Amagansett, NY | Incoming, CL | 6 | – | – | – |
| Oct 9 | 1:54 PM | 516-851-5555 | East Hampt, NY | Nassauzn02, NY | 26 | – | – | – |
| Oct 9 | 5:03 PM | 347-628-7900 | East Hamtor, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Oct 9 | 5:49 PM | 646-258-2195 | East Hampt, NY | Nwymymzn01, NY | 1 | – | – | – |
| Oct 9 | 5:28 PM | 646-585-3180 | Sag Harbor, NY | Incoming, CL | 2 | – | – | – |
| Oct 9 | 5:57 PM | 347-677-0004 | East Hampt, NY | Incoming, CL | 6 | – | – | – |
| Oct 9 | 7:57 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 7 | – | – | – |
| Oct 9 | 9:04 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 9 | 9:06 PM | 917-682-0906 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Oct 9 | 9:15 PM | 917-682-0906 | East Hampt, NY | Incoming, CL | 0 | – | – | – |
| Oct 9 | 9:17 PM | 347-672-2588 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Oct 9 | 9:19 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Oct 10 | 9:19 AM | 917-682-0906 | Bridgehamp, NY | New York, NY | 1 | – | – | – |
| Oct 10 | 9:19 AM | 917-282-6270 | Bridgehamp, NY | New York, NY | 8 | – | – | – |
| Oct 10 | 9:27 AM | 917-682-0906 | Bridgehamp, NY | New York, NY | 2 | – | – | – |
| Oct 10 | 9:35 AM | 917-974-0666 | East Hampt, NY | Brooklyn, NY | 1 | – | – | – |
| Oct 10 | 9:36 AM | 917-538-5538 | Sag Harbor, NY | New York, NY | 3 | – | – | – |
| Oct 10 | 9:39 AM | 609-670-3255 | Sag Harbor, NY | Haddonfld, NJ | 5 | – | – | – |
| Oct 10 | 9:45 AM | 917-918-3388 | Sag Harbor, NY | New York, NY | 3 | – | – | – |
| Oct 10 | 9:48 AM | 609-647-3182 | Sag Harbor, NY | Trenton, NJ | 17 | – | – | – |
| Oct 10 | 10:05 AM | 917-346-5942 | East Hampt, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 10 | 10:06 AM | 516-578-5802 | Sag Harbor, NY | Mineola, NY | 1 | – | – | – |
| Oct 10 | 10:13 AM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 3 | – | – | – |
| Oct 10 | 10:14 AM | 516-361-3405 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 10 | 10:17 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 9 | – | – | – |
| Oct 10 | 10:28 AM | 732-979-2897 | Amagansett, NY | Incoming, CL | 5 | – | – | – |
| Oct 10 | 10:30 AM | 917-682-7913 | Amagansett, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 10 | 10:31 AM | 917-841-3782 | Amagansett, NY | New York, NY | 1 | – | – | – |
| Oct 10 | 10:34 AM | 347-628-7900 | Amagansett, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 10 | 10:42 AM | 203-547-6253 | Amagansett, NY | Incoming, CL | 6 | – | – | – |
| Oct 10 | 10:51 AM | 203-547-6253 | Amagansett, NY | Incoming, CL | 17 | – | – | – |
| Oct 10 | 11:56 AM | 917-682-7913 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Oct 10 | 11:57 AM | 917-650-0061 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Oct 10 | 12:01 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 10 | 12:02 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Oct 10 | 12:07 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Oct 10 | 12:43 PM | 646-942-4197 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Oct 10 | 12:44 PM | 917-510-4964 | Sag Harbor, NY | Nwymymzn01, NY | 2 | – | – | – |
| Oct 10 | 12:53 PM | 646-585-3180 | Shelter Is, NY | Incoming, CL | 7 | – | – | – |

EXHIBIT 1 PAGE 358

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 10 | 1:00 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 4 | – | – | – |
| Oct 10 | 1:02 PM | 917-633-8395 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Oct 10 | 1:35 PM | 917-837-0900 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Oct 10 | 1:39 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Oct 10 | 2:11 PM | 917-282-0270 | Sag Harbor, NY | Incoming, CL | 3 | – | – | – |
| Oct 10 | 2:21 PM | 631-808-8006 | Sag Harbor, NY | Sag Harbor, NY | 1 | – | – | – |
| Oct 10 | 2:30 PM | 631-808-8009 | Sag Harbor, NY | San Harbor, NY | 1 | – | – | – |
| Oct 10 | 2:32 PM | 303-647-2259 | Sag Harbor, NY | Denver Nat, CO | 2 | – | – | – |
| Oct 10 | 2:44 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 2 | – | – | – |
| Oct 10 | 2:45 PM | Unavailable | Sag Harbor, NY | Incoming, CL | 5 | – | – | – |
| Oct 10 | 2:50 PM | 347-977-9014 | Bridgehamp, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Oct 10 | 2:50 PM | 917-682-0908 | Water Mill, NY | New York, NY | 3 | – | – | – |
| Oct 10 | 2:55 PM | 646-688-3130 | Water Mill, NY | New York, NY | 8 | – | – | – |
| Oct 10 | 3:07 PM | 516-381-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 10 | 3:15 PM | 917-682-0908 | Bridgehamp, NY | New York, NY | 1 | – | – | – |
| Oct 10 | 3:27 PM | 201-602-8277 | Bridgehamp, NY | Incoming, CL | 3 | – | – | – |
| Oct 10 | 3:32 PM | 949-502-3865 | Bridgehamp, NY | Irvine, CA | 2 | – | – | – |
| Oct 10 | 3:53 PM | 646-258-2196 | Sag Harbor, NY | Incoming, CL | 2 | – | – | – |
| Oct 10 | 4:03 PM | 320-705-3292 | Bridgehamp, NY | Losangeles, CA | 1 | – | – | – |
| Oct 10 | 4:04 PM | 320-705-3292 | Bridgehamp, NY | Losangeles, CA | 16 | – | – | – |
| Oct 10 | 4:04 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Oct 10 | 4:19 PM | 609-432-5355 | Sag Harbor, NY | Incoming, CL | 6 | – | – | – |
| Oct 10 | 4:25 PM | 646-258-2196 | Sag Harbor, NY | Nwyrcyzn03, NY | 1 | – | – | – |
| Oct 10 | 4:25 PM | 516-381-3405 | Sag Harbor, NY | Mineola, NY | 4 | – | – | – |
| Oct 10 | 4:43 PM | 347-443-4487 | Sag Harbor, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 10 | 4:44 PM | 347-443-4487 | Sag Harbor, NY | Incoming, CL | 3 | – | – | – |
| Oct 10 | 4:49 PM | 347-626-7900 | Sag Harbor, NY | Nwyrcyzn07, NY | 2 | – | – | – |
| Oct 10 | 4:55 PM | 917-654-7502 | Sag Harbor, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 10 | 4:55 PM | 917-654-7502 | Sag Harbor, NY | Incoming, CL | 6 | – | – | – |
| Oct 10 | 5:01 PM | 917-510-4964 | Sag Harbor, NY | Nwyrcyzn03, NY | 7 | – | – | – |
| Oct 10 | 5:17 PM | 646-258-2196 | Sag Harbor, NY | Nwyrcyzn03, NY | 8 | – | – | – |
| Oct 10 | 5:58 PM | 732-979-8867 | East Hamnt, NY | Incoming, CL | 2 | – | – | – |
| Oct 10 | 6:27 PM | 917-837-0900 | East Hamnt, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 10 | 6:32 PM | 917-837-0900 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Oct 10 | 6:33 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 5 | – | – | – |
| Oct 10 | 6:50 PM | 347-672-2580 | East Hamnt, NY | Incoming, CL | 4 | – | – | – |
| Oct 11 | 8:41 AM | 917-974-1606 | Bridgehamp, NY | Brooklyn, NY | 4 | – | – | – |
| Oct 11 | 8:45 AM | 646-688-3130 | Bridgehamp, NY | New York, NY | 1 | – | – | – |
| Oct 11 | 8:45 AM | 646-688-3130 | East Hampt, NY | Incoming, CL | 20 | – | – | – |
| Oct 11 | 9:14 AM | 646-688-3130 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 11 | 9:22 AM | 917-204-1441 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Oct 11 | 9:37 AM | 347-626-7900 | East Hampt, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Oct 11 | 9:41 AM | 516-551-5535 | East Hampt, NY | Nassauzn02, NY | 1 | – | – | – |
| Oct 11 | 9:42 AM | 201-602-8277 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Oct 11 | 10:26 AM | 917-033-8926 | East Hampt, NY | Incoming, CL | 20 | – | – | – |

EXHIBIT 1 PAGE 359

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 11 | 10:54 AM | 917-204-1431 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Oct 11 | 11:23 AM | 917-882-7913 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 11 | 12:42 PM | 516-578-5002 | East Hampt, NY | Incoming, CL | 3 | – | – | – |
| Oct 11 | 1:04 PM | 917-204-1431 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Oct 11 | 1:22 PM | 917-204-1431 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Oct 11 | 1:31 PM | 516-840-1316 | Sag Harbor, NY | Incoming, CL | 3 | – | – | – |
| Oct 11 | 1:44 PM | 917-204-1431 | East Hampt, NY | Incoming, CL | 14 | – | – | – |
| Oct 11 | 1:57 PM | 917-204-1431 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 11 | 2:38 PM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 3 | – | – | – |
| Oct 11 | 2:39 PM | 646-689-3130 | East Hampt, NY | New York, NY | 8 | – | – | – |
| Oct 11 | 2:47 PM | 917-885-8900 | Bridgehamp, NY | New York, NY | 3 | – | – | – |
| Oct 11 | 3:00 PM | 646-878-0323 | Sag Harbor, NY | Nwyrcyzn07, NY | 9 | – | – | – |
| Oct 11 | 3:23 PM | 917-882-7013 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Oct 11 | 3:34 PM | 347-628-7900 | Sag Harbor, NY | Incoming, CL | 3 | – | – | – |
| Oct 11 | 3:45 PM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 3 | – | – | – |
| Oct 11 | 3:58 PM | 347-377-9084 | East Hampt, NY | Nwyrcyzn07, NY | 3 | – | – | – |
| Oct 11 | 4:00 PM | 917-882-7913 | East Hampt, NY | Incoming, CL | 5 | – | – | – |
| Oct 11 | 4:09 PM | 646-689-3130 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Oct 11 | 4:11 PM | 646-689-3130 | East Hampt, NY | Incoming, CL | 15 | – | – | – |
| Oct 11 | 4:21 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 6 | – | – | – |
| Oct 11 | 4:26 PM | 646-689-3130 | East Hampt, NY | New York, NY | 10 | – | – | – |
| Oct 11 | 4:28 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 11 | 4:35 PM | 203-273-6148 | East Hampt, NY | Stamford, CT | 1 | – | – | – |
| Oct 11 | 4:37 PM | 917-514-7302 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 11 | 4:38 PM | 203-273-6148 | East Hampt, NY | Stamford, CT | 1 | – | – | – |
| Oct 11 | 4:38 PM | 203-489-1422 | East Hampt, NY | Incoming, CL | 5 | – | – | – |
| Oct 11 | 4:44 PM | 646-269-2196 | East Hampt, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 11 | 4:48 PM | 646-684-5087 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 11 | 5:04 PM | 917-3825752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 11 | 8:04 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 25 | – | – | – |
| Oct 11 | 8:38 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 360

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 789256707-00001
**Invoice:** 4577531526
**Billing period:** Oct 12 - Nov 11, 2023

Questions about your bill?
verizon.com/support
800-922-0204

KEYLINE

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

## Ways to pay

### My Verizon app

You can check your bill easily with the My
Verizon app available in App Store or Google
Play.

### Online

Go to go.vzw.com/bill and sign in to review
your bill.

### By phone

Simply dial #PMT (#768) on your phone and
follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a
Verizon Wireless store near you or find a
Check Free Pay or Western Union near you to
make a cash payment.

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

| | |
|---|---|
| **Bill date** | November 11, 2023 |
| **Account number** | 789256707-00001 |
| **Invoice number** | 4577531526 |

**Verizon000094**

EXHIBIT 1 PAGE 361

# Talk activity

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 12 | 8:26 AM | 917-282-8270 | Water Mill, NY | New York, NY | 44 | — | — | -- |
| Oct 12 | 9:01 AM | 646-423-8764 | Manorville, NY | VM Deposit, CL | 1 | — | — | -- |
| Oct 12 | 9:11 AM | 516-298-5485 | Holtsville, NY | Nassau zn05, NY | 5 | — | — | -- |
| Oct 12 | 9:15 AM | 917-579-7385 | Islandia, NY | Queens, NY | 6 | — | — | -- |
| Oct 12 | 9:25 AM | 917-913-3388 | Commack, NY | New York, NY | 1 | — | — | -- |
| Oct 12 | 9:25 AM | 917-514-7302 | Commack, NY | VM Deposit, CL | 1 | — | — | -- |
| Oct 12 | 9:26 AM | 646-688-3190 | Huntington, NY | New York, NY | 3 | — | — | -- |
| Oct 12 | 9:30 AM | 347-928-7900 | Huntington, NY | Nwyrcyzn07, NY | 7 | — | — | -- |
| Oct 12 | 9:37 AM | 646-688-3190 | Plainview, NY | New York, NY | 9 | — | — | -- |
| Oct 12 | 9:48 AM | 347-443-4487 | Syosset, NY | Nwyrcyzn05, NY | 2 | — | — | -- |
| Oct 12 | 9:49 AM | 917-514-7302 | Jericho, NY | Incoming, CL | 28 | — | — | -- |
| Oct 12 | 10:12 AM | 732-979-6897 | Great Neck, NY | Newbrnswck, NJ | 1 | — | — | -- |
| Oct 12 | 10:45 AM | 646-688-3190 | Great Neck, NY | New York, NY | 3 | — | — | -- |
| Oct 12 | 10:56 AM | 516-307-7029 | Great Neck, NY | Mineola, NY | 5 | — | — | -- |
| Oct 12 | 11:02 AM | 631-255-3395 | Great Neck, NY | Incoming, CL | 9 | — | — | -- |
| Oct 12 | 11:55 AM | 732-979-6897 | Great Neck, NY | Newbrnswck, NJ | 2 | — | — | -- |
| Oct 12 | 12:02 PM | 917-234-0192 | Great Neck, NY | New York, NY | 13 | — | — | -- |
| Oct 12 | 12:19 PM | 917-992-5752 | Great Neck, NY | Nwyrryzn01, NY | 2 | — | — | -- |
| Oct 12 | 12:21 PM | 347-443-4487 | Great Neck, NY | Nwyrcyzn05, NY | 1 | — | — | -- |
| Oct 12 | 12:22 PM | 917-653-9961 | Great Neck, NY | Incoming, CL | 2 | — | — | -- |
| Oct 12 | 12:24 PM | 347-443-4487 | Great Neck, NY | Nwyrc/zn05, NY | 6 | — | — | -- |
| Oct 12 | 12:29 PM | 917-653-9961 | Bayside, NY | Incoming, CL | 7 | — | — | -- |
| Oct 12 | 12:36 PM | 917-845-2184 | Flushing, NY | New York, NY | 1 | — | — | -- |
| Oct 12 | 12:39 PM | 917-682-7893 | Flushing, NY | New York, NY | 1 | — | — | -- |
| Oct 12 | 12:40 PM | 917-214-2719 | Flushing, NY | Nwyrryzn01, NY | 1 | — | — | -- |
| Oct 12 | 12:43 PM | 917-405-4506 | Corona, NY | New York, NY | 7 | — | — | -- |
| Oct 12 | 12:49 PM | 516-091-5555 | Flushing, NY | Nassau zn02, NY | 1 | — | — | -- |
| Oct 12 | 12:50 PM | 917-405-4506 | Woodside, NY | Incoming, CL | 1 | — | — | -- |
| Oct 12 | 1:02 PM | 516-763-5457 | Long Islan, NY | Syosset, NY | 1 | — | — | -- |
| Oct 12 | 1:05 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | — | — | -- |
| Oct 12 | 1:07 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | -- |
| Oct 12 | 1:12 PM | 917-756-3800 | New York, NY | Incoming, CL | 1 | — | — | -- |
| Oct 12 | 1:14 PM | 917-756-3800 | New York, NY | Boston, MA | 2 | — | — | -- |
| Oct 12 | 1:23 PM | 516-851-5562 | New York, NY | Incoming, CL | 9 | — | — | -- |
| Oct 12 | 1:29 PM | 917-544-7305 | New York, NY | Incoming, CL | 1 | — | — | -- |
| Oct 12 | 1:33 PM | 516-993-5457 | New York, NY | Syosset, NY | 1 | — | — | -- |
| Oct 12 | 1:43 PM | 917-989-0888 | New York, NY | New York, NY | 2 | — | — | -- |
| Oct 12 | 1:45 PM | 917-692-0806 | New York, NY | New York, NY | 1 | — | — | -- |
| Oct 12 | 2:02 PM | 720-843-2598 | New York, NY | Denver, CO | 14 | — | — | -- |
| Oct 12 | 2:15 PM | 646-682-3130 | New York, NY | Incoming, CL | 1 | — | — | -- |
| Oct 12 | 2:17 PM | 917-845-2184 | New York, NY | New York, NY | 1 | — | — | -- |
| Oct 12 | 2:19 PM | 917-405-4506 | New York, NY | New York, NY | 3 | — | — | -- |
| Oct 12 | 2:53 PM | 516-642-4537 | New York, NY | New York, NY | 4 | — | — | -- |
| Oct 12 | 4:11 PM | 646-423-8764 | New York, NY | New York, NY | 4 | — | — | -- |
| Oct 12 | 4:15 PM | 646-688-3130 | New York, NY | New York, NY | 3 | — | — | -- |
| Oct 12 | 4:18 PM | 917-628-5209 | New York, NY | Incoming, CL | 8 | — | — | -- |
| Oct 12 | 4:48 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | -- |
| Oct 12 | 4:51 PM | 347-977-8014 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | -- |

EXHIBIT 1 PAGE 362

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 12 | 4:52 PM | 646-588-3130 | New York, NY | New York, NY | 4 | – | – | – |
| Oct 12 | 5:17 PM | 646-588-3130 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 12 | 5:07 PM | 917-836-0549 | New York, NY | Incoming, CL | 3 | – | – | – |
| Oct 12 | 5:10 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 12 | 5:17 PM | 347-443-4497 | New York, NY | Incoming, CL | 6 | – | – | – |
| Oct 12 | 5:22 PM | 917-405-4538 | New York, NY | New York, NY | 2 | – | ~~ | – |
| Oct 12 | 5:24 PM | 516-951-5553 | New York, NY | Nassauzn02, NY | 19 | – | ~~ | – |
| Oct 12 | 5:41 PM | 347-628-7900 | New York, NY | Nwyrtzyzn07, NY | 1 | – | ~~ | – |
| Oct 12 | 5:45 PM | 917-405-4538 | New York, NY | Incoming, CL | 4 | – | ~~ | – |
| Oct 12 | 5:51 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Oct 12 | 5:54 PM | 347-628-7900 | New York, NY | Incoming, CL | 2 | – | – | – |
| Oct 12 | 5:56 PM | 917-514-7812 | New York, NY | Incoming, CL | 1 | – | – | – |
| Oct 12 | 8:23 PM | 516-851-5553 | Brooklyn, NY | Nassauzn02, NY | 1 | – | – | – |
| Oct 12 | 8:25 PM | 516-851-5553 | Brooklyn, NY | Nassauzn02, NY | 1 | – | – | – |
| Oct 12 | 8:25 PM | 516-851-5553 | Brooklyn, NY | Nassauzn02, NY | 1 | – | – | – |
| Oct 12 | 8:28 PM | 917-382-5752 | Brooklyn, NY | Incoming, CL | 1 | – | – | – |
| Oct 12 | 8:29 PM | 732-979-8897 | Brooklyn, NY | Newbrnswck, NJ | 3 | – | – | – |
| Oct 12 | 8:31 PM | 732-979-8897 | Brooklyn, NY | Incoming, CL | 1 | – | – | – |
| Oct 12 | 8:52 PM | 516-851-5553 | Brooklyn, NY | Incoming, CL | 1 | – | – | – |
| Oct 12 | 8:56 PM | 917-093-2821 | Brooklyn, NY | Nwyrcyzn04, NY | 1 | – | – | – |
| Oct 12 | 8:55 PM | 516-641-8453 | Brooklyn, NY | Incoming, CL | 1 | – | – | – |
| Oct 12 | 8:56 PM | 917-093-2821 | Brooklyn, NY | Nwyrcyzn04, NY | 1 | – | – | – |
| Oct 12 | 8:27 PM | 516-586-0434 | Brooklyn, NY | Hempstead, NY | 1 | – | – | – |
| Oct 13 | 9:28 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Oct 13 | 9:45 AM | 975-978-6900 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Oct 13 | 10:32 AM | 917-582-0806 | Great Neck, NY | Incoming, CL | 8 | – | – | – |
| Oct 13 | 10:13 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 15 | – | – | – |
| Oct 13 | 10:45 AM | 917-214-2719 | Great Neck, NY | Incoming, CL | 9 | – | – | – |
| Oct 13 | 10:53 AM | 917-382-5752 | Great Neck, NY | Nwyrcyzn01, NY | 2 | – | – | – |
| Oct 13 | 10:55 AM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 13 | 11:03 AM | 516-851-5553 | Great Neck, NY | Incoming, CL | 19 | – | – | – |
| Oct 13 | 11:49 AM | 201-602-8277 | Manhasset, NY | Incoming, CL | 6 | – | – | – |
| Oct 13 | 11:53 AM | 917-903-1165 | Manhasset, NY | Nwyrcyzn04, NY | 2 | – | – | – |
| Oct 13 | 11:55 AM | 917-935-1195 | Manhasset, NY | Nwyrcyzn04, NY | 1 | – | – | – |
| Oct 13 | 11:55 AM | 917-983-1165 | Manhasset, NY | Incoming, CL | 1 | – | – | – |
| Oct 13 | 11:56 AM | 201-602-8277 | Manhasset, NY | Morristown, NJ | 1 | – | – | – |
| Oct 13 | 11:56 AM | 917-434-5945 | Manhasset, NY | New York, NY | 1 | – | – | – |
| Oct 13 | 1:20 PM | 516-361-3405 | Manhasset, NY | Mineola, NY | 7 | – | – | – |
| Oct 13 | 1:27 PM | 347-628-7900 | Roslyn, NY | Nwyrcyzn07, NY | 2 | – | – | – |
| Oct 13 | 1:28 PM | 347-628-7900 | Roslyn, NY | Incoming, CL | 8 | – | – | – |
| Oct 13 | 1:31 PM | 917-434-5945 | Roslyn Hts, NY | New York, NY | 1 | – | – | – |
| Oct 13 | 1:32 PM | 917-510-4964 | Roslyn, NY | Nwyrmyzn01, NY | 1 | – | – | – |
| Oct 13 | 1:33 PM | 732-979-8897 | Manhasset, NY | Newbrnswck, NJ | 3 | – | – | – |
| Oct 13 | 1:36 PM | 917-093-2821 | Little Neck, NY | Nwyrcyzn04, NY | 1 | – | – | – |
| Oct 13 | 1:37 PM | 917-839-0686 | Little Neck, NY | New York, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 363

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 13 | 1:37 PM | 347-443-4487 | Little Nec, NY | Nwyrcyzn05, NY | 1 | — | — | — |
| Oct 13 | 1:38 PM | 917-626-5209 | Little Nec, NY | New York, NY | 1 | — | — | — |
| Oct 13 | 1:40 PM | 917-405-4536 | Little Nec, NY | New York, NY | 3 | — | — | — |
| Oct 13 | 1:43 PM | 917-514-7302 | Fresh Mead, NY | New York, NY | 2 | — | — | — |
| Oct 13 | 1:45 PM | 917-943-2821 | Flushing, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Oct 13 | 1:48 PM | 330-501-0379 | Flushing, NY | Youngstown, OH | 2 | — | — | — |
| Oct 13 | 1:50 PM | 718-971-0822 | Flushing, NY | Nwyrcyzn12, NY | 1 | — | — | — |
| Oct 13 | 1:54 PM | 917-579-7386 | Flushing, NY | Queens, NY | 4 | — | — | — |
| Oct 13 | 1:59 PM | 917-626-5209 | Corona, NY | Incoming, CL | 13 | — | — | — |
| Oct 13 | 2:11 PM | 917-830-0890 | Elmhurst, NY | New York, NY | 2 | — | — | — |
| Oct 13 | 2:16 PM | 917-539-5539 | Elmhurst, NY | New York, NY | 3 | — | — | — |
| Oct 13 | 2:20 PM | 917-841-3782 | Jackson He, NY | New York, NY | 1 | — | — | — |
| Oct 13 | 2:24 PM | 917-514-7302 | Jackson He, NY | New York, NY | 2 | — | — | — |
| Oct 13 | 2:27 PM | 425-941-0248 | Queens, NY | Incoming, CL | 4 | — | — | — |
| Oct 13 | 2:31 PM | 425-941-0248 | Queens, NY | Bellevue, WA | 3 | — | — | — |
| Oct 13 | 2:43 PM | 646-423-3764 | Woodside, NY | New York, NY | 7 | — | — | — |
| Oct 13 | 2:50 PM | 917-993-2821 | Brooklyn, NY | Incoming, CL | 1 | — | — | — |
| Oct 13 | 2:50 PM | 330-501-0379 | Brooklyn, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 13 | 2:51 PM | 330-501-0379 | Brooklyn, NY | Incoming, CL | 6 | — | — | — |
| Oct 13 | 2:51 PM | 917-993-2821 | Brooklyn, NY | Nwyrcyzn04, NY | 9 | — | — | — |
| Oct 13 | 3:00 PM | 646-942-4197 | New York, NY | New York, NY | 8 | — | — | — |
| Oct 13 | 3:02 PM | 917-514-7302 | New York, NY | New York, NY | 6 | — | — | — |
| Oct 13 | 3:08 PM | 718-970-0822 | New York, NY | Nwyrcyzn12, NY | 1 | — | — | — |
| Oct 13 | 3:08 PM | 516-361-3105 | New York, NY | Mineola, NY | 2 | — | — | — |
| Oct 12 | 5:16 PM | 917-510-1964 | New York, NY | Incoming, CL | 10 | — | — | — |
| Oct 13 | 3:30 PM | 646-048-4137 | Manhattan, NY | New York, NY | 9 | — | — | — |
| Oct 13 | 3:45 PM | 718-970-0822 | Manhattan, NY | Nwyrcyzn12, NY | 1 | — | — | — |
| Oct 13 | 3:45 PM | 917-686-7450 | Manhattan, NY | New York, NY | 5 | — | — | — |
| Oct 13 | 3:48 PM | 718-970-0822 | Manhattan, NY | Incoming, CL | 6 | — | — | — |
| Oct 13 | 3:54 PM | 917-686-7450 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 13 | 3:55 PM | 516-889-8277 | New York, NY | Garriantcity, NY | 3 | — | — | — |
| Oct 13 | 3:57 PM | 917-514-7302 | New York, NY | New York, NY | 5 | — | — | — |
| Oct 13 | 4:03 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | — | — | — |
| Oct 13 | 4:05 PM | 917-368-5752 | New York, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Oct 13 | 4:06 PM | 917-579-7386 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 13 | 4:07 PM | 917-579-7386 | New York, NY | Queens, NY | 2 | — | — | — |
| Oct 13 | 4:08 PM | 917-368-5752 | New York, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Oct 13 | 4:19 PM | 516-361-3405 | Jersey Cit, NJ | Mineola, NY | 3 | — | — | — |
| Oct 13 | 4:22 PM | 201-602-8277 | Jersey Cit, NJ | Moorestown, NJ | 3 | — | — | — |
| Oct 13 | 4:26 PM | 917-525-1922 | Jersey Cit, NJ | New York, NY | 1 | — | — | — |
| Oct 13 | 4:26 PM | 516-881-5553 | Jersey Cit, NJ | Nassaucn02, NY | 1 | — | — | — |
| Oct 13 | 4:32 PM | 917-525-1922 | Jersey Cit, NJ | Incoming, CL | 12 | — | — | — |
| Oct 14 | 8:13 AM | 917-362-3758 | Atlantic C, NJ | Incoming, CL | 1 | — | — | — |
| Oct 14 | 8:52 PM | 800-841-3000 | Great Neck, NY | Toll-Free, CL | 4 | — | — | — |
| Oct 15 | 8:32 AM | 503-483-8000 | Great Neck, NY | Pacific Cy OR | 4 | — | — | — |

EXHIBIT 1 PAGE 364

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 15 | 8:12 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Oct 15 | 10:05 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Oct 15 | 10:19 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | – | – | – |
| Oct 15 | 10:21 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Oct 15 | 11:23 AM | 917-282-8270 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 15 | 11:23 AM | 917-282-8270 | Great Neck, NY | New York, NY | 8 | – | – | – |
| Oct 15 | 11:31 AM | 509-493-9000 | Roslyn Hgt, NY | Pacific Cy, OR | 3 | – | – | – |
| Oct 15 | 11:36 AM | 646-420-8764 | Old Westbu, NY | New York, NY | 4 | – | – | – |
| Oct 15 | 11:40 AM | 646-420-8764 | Syosset, NY | Incoming, CL | 6 | – | – | – |
| Oct 15 | 12:53 PM | 917-514-7302 | Bridgehamp, NY | New York, NY | 5 | – | – | – |
| Oct 15 | 12:58 PM | 917-362-5752 | Water Mill, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 15 | 1:05 PM | 516-851-5555 | East Hamot, NY | Nassauzn02, NY | 7 | – | – | – |
| Oct 15 | 4:09 PM | 516-851-5555 | East Hammt, NY | Nassauzn02, NY | 1 | – | – | – |
| Oct 15 | 4:43 PM | 718-970-0682 | East Hamot, NY | Nwyrcyzn12, NY | 1 | – | – | – |
| Oct 16 | 9:24 AM | 516-361-3405 | East Hamot, NY | Incoming, CL | 8 | – | – | – |
| Oct 16 | 9:33 AM | 917-682-7918 | Sag Harbor, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 16 | 10:57 AM | 718-970-0682 | Bridgehamp, NY | Nwyrcyzn12, NY | 2 | – | – | – |
| Oct 16 | 10:58 AM | 516-578-8009 | Bridgehamp, NY | Mineola, NY | 2 | – | – | – |
| Oct 16 | 11:00 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 11 | – | – | – |
| Oct 16 | 11:14 AM | 929-504-2118 | East Hampt, NY | Nwyrcyzn04, NY | 3 | – | – | – |
| Oct 16 | 11:19 AM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Oct 16 | 11:20 AM | 917-003-2821 | East Hampt, NY | Nwyrcyzn04, NY | 1 | – | – | – |
| Oct 16 | 11:20 AM | 917-682-7918 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 16 | 11:21 AM | 917-841-3702 | East Hampt, NY | New York, NY | 4 | – | – | – |
| Oct 16 | 11:25 AM | 516-859-3553 | Amagansett, NY | Nassauzn02, NY | 1 | – | – | – |
| Oct 16 | 11:26 AM | 646-588-3120 | Amagansett, NY | New York, NY | 11 | – | – | – |
| Oct 16 | 11:37 AM | 212-203-9102 | Amagansett, NY | Incoming, CL | 2 | – | – | – |
| Oct 16 | 11:33 AM | 516-851-5553 | Amagansett, NY | Nassauzn02, NY | 6 | – | – | – |
| Oct 16 | 11:51 AM | 516-851-5553 | East Hampt, NY | Incoming, CL | 3 | – | – | – |
| Oct 16 | 11:57 AM | 212-250-5192 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Oct 16 | 12:04 PM | 646-996-2699 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 16 | 12:07 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Oct 16 | 1:43 PM | 917-134-6545 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Oct 16 | 1:52 PM | 203-440-0564 | East Hamot, NY | Danbury, CT | 2 | – | – | – |
| Oct 16 | 1:54 PM | 203-440-0564 | East Hampt, NY | Incoming, CL | 3 | – | – | – |
| Oct 16 | 1:58 PM | 917-682-7918 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Oct 16 | 2:03 PM | 917-685-7450 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Oct 16 | 2:04 PM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | – | – | – |
| Oct 16 | 2:05 PM | 917-294-3192 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Oct 16 | 2:08 PM | 917-434-3545 | Sag Harbor, NY | Incoming, CL | 13 | – | – | – |
| Oct 16 | 2:28 PM | 917-214-2719 | East Hampt, NY | Nwyrcyzn01, NY | 7 | – | – | – |
| Oct 16 | 2:31 PM | 646-886-0180 | Sag Harbor, NY | Incoming, CL | 38 | – | – | – |
| Oct 16 | 2:53 PM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | – | – | – |
| Oct 16 | 2:55 PM | 732-979-8897 | East Hampt, NY | Incoming, CL | 16 | – | – | – |
| Oct 16 | 3:11 PM | 646-698-8120 | East Hampt, NY | New York, NY | 4 | – | – | – |

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 16 | 3:04 PM | 917-254-2719 | East Hampt, NY | NWyrdyzn01, NY | 1 | — | — | — |
| Oct 16 | 3:15 PM | 917-204-9749 | East Hampt, NY | New York, NY | 12 | — | — | — |
| Oct 16 | 3:17 PM | 917-514-7302 | East Hampt, NY | New York, NY | 11 | — | — | — |
| Oct 16 | 3:27 PM | 917-348-2181 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 16 | 3:28 PM | 646-042-4187 | East Hampt, NY | New York, NY | 9 | — | — | — |
| Oct 16 | 3:39 PM | 917-082-0800 | East Hampt, NY | New York, NY | 11 | — | — | — |
| Oct 16 | 3:50 PM | 917-514-7502 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 16 | 3:56 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Oct 16 | 4/2 PM | 917-254-2719 | East Hampt, NY | NWyrdyzn01, NY | 1 | — | — | — |
| Oct 16 | 4:09 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Oct 16 | 4:41 PM | 917-254-2719 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Oct 16 | 5:01 PM | 917-262-5752 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 16 | 5:10 PM | 917-741-8667 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 16 | 5:53 PM | 646-996-0639 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 16 | 6:02 PM | 201-002-6277 | East Hampt, NY | Morristown, NJ | 4 | — | — | — |
| Oct 16 | 6:09 PM | 917-385-8900 | East Hampt, NY | New York, NY | 23 | — | — | — |
| Oct 16 | 7:25 PM | 646-688-3130 | East Hampt, NY | New York, NY | 5 | — | — | — |
| Oct 17 | 8:32 AM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 2 | — | — | — |
| Oct 17 | 8:48 AM | 516-361-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 17 | 8:51 AM | 516-361-3405 | Bridgehamp, NY | Incoming, CL | 8 | — | — | — |
| Oct 17 | 9:02 AM | 516-851-5553 | Bridgehamp, NY | Incoming, CL | 1 | — | — | — |
| Oct 17 | 9:04 AM | 718-806-7777 | Bridgehamp, NY | NWyrdyzn14, NY | 2 | — | — | — |
| Oct 17 | 9:05 AM | 718-806-7777 | Bridgehamp, NY | NWyrdyzn14, NY | 3 | — | — | — |
| Oct 17 | 9:08 AM | 917-383-2221 | Bridgehamp, NY | NWyrdyzn04, NY | 1 | — | — | — |
| Oct 17 | 10:02 AM | 646-688-3130 | Bridgehamp, NY | Incoming, CL | 1 | — | — | — |
| Oct 17 | 10:05 AM | 646-688-3130 | Bridgehamp, NY | New York, NY | 5 | — | — | — |
| Oct 17 | 11:11 AM | 917-514-7302 | Hauppauge, NY | Incoming, CL | 4 | — | — | — |
| Oct 17 | 11:24 AM | 917-755-3600 | Synoset, NY | Seston, MA | 3 | — | — | — |
| Oct 17 | 11:26 AM | 347-628-7800 | Jericho, NY | NWyrdyzn07, NY | 2 | — | — | — |
| Oct 17 | 11:29 AM | 718-970-0622 | Old Westbu, NY | NWyrdyzn12, NY | 1 | — | — | — |
| Oct 17 | 11:39 AM | 917-310-4961 | Little Nec, NY | NWyrdyzn01, NY | 1 | — | — | — |
| Oct 17 | 11:40 AM | 917-434-5545 | Oakland GA, NY | Incoming, CL | 4 | — | — | — |
| Oct 17 | 11:44 AM | 516-556-7962 | Fresh Mead, NY | Nassauzn01, NY | 1 | — | — | — |
| Oct 17 | 11:44 AM | 917-393-4466 | Fresh Mead, NY | New York, NY | 4 | — | — | — |
| Oct 17 | 11:54 AM | 201-002-6277 | East Elmfru, NY | Morristown, NJ | 2 | — | — | — |
| Oct 17 | 11:54 AM | 646-912-4197 | East Elmfru, NY | Incoming, CL | 1 | — | — | — |
| Oct 17 | 12:07 PM | 203-556-1006 | Astoria, NY | Norwalk, CT | 2 | — | — | — |
| Oct 17 | 12:05 PM | 201-002-6277 | Astoria, NY | Morristown, NJ | 1 | — | — | — |
| Oct 17 | 12:19 PM | 203-445-0554 | Astoria, NY | Danbury, CT | 1 | — | — | — |
| Oct 17 | 12:15 PM | 203-445-0554 | Astoria, NY | Incoming, CL | 2 | — | — | — |
| Oct 17 | 12:21 PM | 917-682-7913 | Astoria, NY | New York, NY | 2 | — | — | — |
| Oct 17 | 12:57 PM | 917-974-1808 | Astoria, NY | Brooklyn, NY | 2 | — | — | — |
| Oct 17 | 1:07 PM | 917-362-5752 | Astoria, NY | NWyrdyzn01, NY | 2 | — | — | — |
| Oct 17 | 1:09 PM | 917-225-2328 | Astoria, NY | Queens, NY | 1 | — | — | — |
| Oct 17 | 1:12 PM | 917-682-7913 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |

EXHIBIT 1 PAGE 367

EXHIBIT 1 PAGE 368

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 17 | 1:15 PM | 917-682-0808 | Astoria, NY | New York, NY | 1 | — | — | — |
| Oct 17 | 1:10 PM | 917-741-8887 | Astoria, NY | Queens, NY | 0 | — | — | — |
| Oct 17 | 1:22 PM | 516-641-9460 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 17 | 1:24 PM | 917-003-2821 | Astoria, NY | Nwyrcyzn04, NY | 31 | — | — | — |
| Oct 17 | 1:33 PM | 330-501-0379 | College PO, NY | Youngstown, OH | 3 | — | — | — |
| Oct 17 | 1:37 PM | 646-688-3130 | Flushing, NY | New York, NY | 3 | — | — | — |
| Oct 17 | 1:41 PM | 646-688-3130 | Flushing, NY | New York, NY | 6 | — | — | — |
| Oct 17 | 1:49 PM | 718-970-0522 | Flushing, NY | Incoming, CL | 1 | — | — | — |
| Oct 17 | 2:13 PM | 609-432-5385 | Flushing, NY | Atlntic Cy, NJ | 2 | — | — | — |
| Oct 17 | 2:52 PM | 917-510-4964 | Flushing, NY | Incoming, CL | 5 | — | — | — |
| Oct 17 | 2:58 PM | 212-383-1234 | Flushing, NY | New York, NY | 9 | — | — | — |
| Oct 17 | 2:47 PM | 917-514-7302 | Flushing, NY | Incoming, CL | 8 | — | — | — |
| Oct 17 | 3:00 PM | 516-861-5553 | Flushing, NY | Nassau nr02, NY | 1 | — | — | — |
| Oct 17 | 3:01 PM | 917-362-5752 | Flushing, NY | Incoming, CL | 2 | — | — | — |
| Oct 17 | 4:07 PM | 646-688-3130 | Flushing, NY | New York, NY | 1 | — | — | — |
| Oct 17 | 4:08 PM | 570-351-5553 | Flushing, NY | Nassau nr02, NY | 1 | — | — | — |
| Oct 17 | 4:09 PM | 516-641-0468 | Flushing, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 17 | 4:16 PM | 917-682-7913 | Flushing, NY | VM Deposit, CL | 0 | — | — | — |
| Oct 17 | 4:21 PM | 917-538-5838 | Flushing, NY | New York, NY | 1 | — | — | — |
| Oct 17 | 4:12 PM | 516-611-8468 | Flushing, NY | Incoming, CL | 2 | — | — | — |
| Oct 17 | 4:14 PM | 917-741-8887 | Flushing, NY | Queens, NY | 1 | — | — | — |
| Oct 17 | 4:15 PM | 917-974-1666 | Flushing, NY | Brooklyn, NY | 1 | — | — | — |
| Oct 17 | 4:17 PM | 646-688-3130 | Flushing, NY | New York, NY | 15 | — | — | — |
| Oct 17 | 4:19 PM | 646-996-2699 | Flushing, NY | Incoming, CL | 1 | — | — | — |
| Oct 17 | 4:22 PM | 917-974-1666 | Bayside, NY | Incoming, CL | 5 | — | — | — |
| Oct 17 | 4:27 PM | 516-641-5499 | Bayside, NY | Syosset, NY | 2 | — | — | — |
| Oct 17 | 4:36 PM | 917-385-8900 | Queens, NY | Incoming, CL | 1 | — | — | — |
| Oct 17 | 4:38 PM | 917-885-8900 | Queens, NY | New York, NY | 1 | — | — | — |
| Oct 17 | 4:39 PM | 917-682-7913 | Queens, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 17 | 4:40 PM | 646-688-3180 | Queens, NY | New York, NY | 0 | — | — | — |
| Oct 17 | 4:49 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Oct 17 | 4:50 PM | 516-578-5009 | Great Neck, NY | Mineola, NY | 1 | — | — | — |
| Oct 17 | 4:50 PM | 917-538-5538 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Oct 17 | 4:52 PM | 516-578-5009 | Great Neck, NY | Mineola, NY | 4 | — | — | — |
| Oct 17 | 4:57 PM | 917-510-4964 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Oct 17 | 5:13 PM | 631-235-8396 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Oct 17 | 5:30 PM | 732-979-8907 | Great Neck, NY | Newbrnswck, NJ | 1 | — | — | — |
| Oct 17 | 5:41 PM | 917-022-4174 | Great Neck, NY | New York, NY | 13 | — | — | — |
| Oct 17 | 5:53 PM | 917-741-8887 | Great Neck, NY | Queens, NY | 9 | — | — | — |
| Oct 17 | 6:02 PM | 646-688-3130 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Oct 17 | 6:06 PM | 516-861-5553 | Great Neck, NY | Incoming, CL | 10 | — | — | — |
| Oct 17 | 6:16 PM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 2 | — | — | — |
| Oct 17 | 6:37 PM | 732-979-8907 | Great Neck, NY | Newbrnswck, NJ | 1 | — | — | — |
| Oct 17 | 6:47 PM | 347-628-7900 | Great Neck, NY | Incoming, CL | 15 | — | — | — |
| Oct 17 | 6:53 PM | 347-628-7900 | Great Neck, NY | Incoming, CL | 3 | — | — | — |

EXHIBIT 1 PAGE 369

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 17 | 8:41 PM | 347-443-4487 | Great Neck, NY | Nwyrcyzn05, NY | 8 | – | – | – |
| Oct 17 | 5:43 PM | 732-079-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | – | – | – |
| Oct 17 | 6:49 PM | 646-585-3130 | Great Neck, NY | New York, NY | 7 | – | – | – |
| Oct 17 | 7:22 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 17 | 7:23 PM | 646-423-6764 | Great Neck, NY | New York, NY | 0 | – | – | – |
| Oct 17 | 7:33 PM | 917-797-7040 | Great Neck, NY | New York, NY | 12 | – | – | – |
| Oct 17 | 7:45 PM | 917-282-6270 | Great Neck, NY | New York, NY | 9 | – | – | – |
| Oct 17 | 7:56 PM | 917-699-8396 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 17 | 7:59 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 18 | – | – | – |
| Oct 17 | 8:18 PM | 347-443-4487 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Oct 17 | 8:25 PM | 917-9034901? | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 17 | 8:35 PM | 609-347-3182 | Great Neck, NY | Trenton, NJ | 1 | – | – | – |
| Oct 17 | 8:41 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 2 | – | – | – |
| Oct 17 | 9:44 PM | 917-699-8396 | Great Neck, NY | Incoming, CL | 18 | – | – | – |
| Oct 18 | 7:45 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 18 | 8:24 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Oct 18 | 9:05 AM | 818-483-3146 | New York, NY | Reseda, CA | 4 | – | – | – |
| Oct 18 | 9:10 AM | 646-658-3130 | New York, NY | New York, NY | 6 | – | – | – |
| Oct 18 | 9:47 AM | 917-741-3887 | New York, NY | Queens, NY | 3 | – | – | – |
| Oct 18 | 9:23 AM | 732-079-1889 | New York, NY | Newbrnswck, NJ | 1 | – | – | – |
| Oct 18 | 9:40 AM | 732-079-8897 | New York, NY | Incoming, CL | 1 | – | – | – |
| Oct 18 | 9:45 AM | 917-9034-9017 | New York, NY | Incoming, CL | 9 | – | – | – |
| Oct 18 | 9:56 AM | 917-579-7296 | New York, NY | Incoming, CL | 4 | – | – | – |
| Oct 18 | 10:32 AM | 917-741-8887 | New York, NY | Incoming, CL | 2 | – | – | – |
| Oct 18 | 10:40 AM | 917-282-6270 | New York, NY | Incoming, CL | 1 | – | – | – |
| Oct 19 | 1:16 AM | 516-851-5553 | New York, NY | Nassau(IC2, NY | 1 | – | – | – |
| Oct 19 | 1:16 AM | 609-347-3182 | New York, NY | Trenton, NJ | 3 | – | – | – |
| Oct 19 | 12:23 PM | 732-079-8897 | New York, NY | Newbrnswck, NJ | 1 | – | – | – |
| Oct 19 | 12:25 PM | 646-658-3130 | New York, NY | New York, NY | 10 | – | – | – |
| Oct 18 | 12:36 PM | 516-851-5553 | New York, NY | Nassau(IC2, NY | 4 | – | – | – |
| Oct 18 | 12:53 PM | 917-821-4330 | NY, NY | Incoming, CL | 14 | – | – | – |
| Oct 18 | 1:07 PM | 646-394-5067 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 18 | 1:08 PM | 347-685-7900 | New York, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Oct 18 | 1:51 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | – | – | – |
| Oct 18 | 1:52 PM | 203-445-0564 | New York, NY | Danbury, CT | 4 | – | – | – |
| Oct 18 | 1:57 PM | 917-683-1185 | New York, NY | Incoming, CL | 1 | – | – | – |
| Oct 18 | 1:59 PM | 307-421-2129 | New York, NY | Incoming, CL | 1 | – | – | – |
| Oct 18 | 2:02 PM | 347-672-2580 | New York, NY | Incoming, CL | 2 | – | – | – |
| Oct 18 | 3:53 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 9 | – | – | – |
| Oct 19 | 3:55 PM | 917-821-4330 | New York, NY | New York, NY | 1 | – | – | – |
| Oct 19 | 4:03 PM | 214-649-6260 | New York, NY | Grandpearl, TX | 14 | – | – | – |
| Oct 18 | 4:07 PM | 707-249-8812 | New York, NY | Vacaville, CA | 1 | – | – | – |
| Oct 19 | 4:18 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | – | – | – |
| Oct 19 | 4:18 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 2 | – | – | – |
| Oct 19 | 4:20 PM | 347-377-9014 | New York, NY | Nwyrcyzn07, NY | 4 | – | – | – |

EXHIBIT 1 PAGE 370

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 18 | 4:23 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | — | — | — |
| Oct 18 | 4:25 PM | 917-682-0806 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 18 | 4:28 PM | 347-672-2588 | New York, NY | New York, NY | 2 | — | — | — |
| Oct 18 | 4:29 PM | 516-578-5002 | New York, NY | Incoming, CL | 3 | — | — | — |
| Oct 18 | 4:32 PM | 605-475-4121 | New York, NY | Redfield, SD | 1 | — | — | — |
| Oct 18 | 4:32 PM | 516-361-3405 | New York, NY | Mineola, NY | 20 | — | — | — |
| Oct 18 | 4:52 PM | 718-970-0822 | New York, NY | Nwyrnzynt2, NY | 1 | — | — | — |
| Oct 18 | 4:53 PM | 917-204-1431 | New York, NY | New York, NY | 20 | — | — | — |
| Oct 18 | 5:14 PM | 214-649-6260 | New York, NY | Grandprari, TX | 20 | — | — | — |
| Oct 18 | 5:34 PM | 917-821-4330 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 18 | 5:44 PM | 917-821-4330 | New York, NY | Incoming, CL | 4 | — | — | — |
| Oct 18 | 6:21 PM | 917-314-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 18 | 6:22 PM | 401-582-4386 | New York, NY | Warwick, RI | 1 | — | — | — |
| Oct 18 | 7:10 PM | 917-727-7040 | New York, NY | Incoming, CL | 8 | — | — | — |
| Oct 18 | 7:49 PM | 845-829-3081 | New York, NY | New City, NY | 2 | — | — | — |
| Oct 18 | 7:51 PM | 845-323-3091 | New York, NY | New City, NY | 1 | — | — | — |
| Oct 18 | 8:55 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 19 | 9:10 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Oct 19 | 9:16 AM | 516-833-0152 | Great Neck, NY | Gardencity, NY | 3 | — | — | — |
| Oct 19 | 9:21 AM | 917-314-7302 | Great Neck, NY | New York, NY | 7 | — | — | — |
| Oct 19 | 9:28 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 21 | — | — | — |
| Oct 19 | 9:33 AM | 917-204-8192 | Great Neck, NY | New York, NY | 15 | — | — | — |
| Oct 19 | 9:48 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 4 | — | — | — |
| Oct 19 | 9:52 AM | 707-249-8812 | Great Neck, NY | Vacaville, CA | 3 | — | — | — |
| Oct 19 | 9:54 AM | 707-249-8812 | Great Neck, NY | Vacaville, CA | 1 | — | — | — |
| Oct 19 | 9:55 AM | 646-688-3130 | Great Neck, NY | New York, NY | 10 | — | — | — |
| Oct 19 | 9:50 AM | 707-249-8812 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Oct 19 | 10:07 AM | 707-249-8812 | Great Neck, NY | Vacaville, CA | 1 | — | — | — |
| Oct 19 | 10:20 AM | 917-666-7457 | Great Neck, NY | New York, NY | 16 | — | — | — |
| Oct 19 | 10:35 AM | 707-249-8812 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Oct 19 | 10:50 AM | Unavailable | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Oct 19 | 10:53 AM | 646-688-3130 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Oct 19 | 11:05 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 19 | 11:06 AM | 212-902-7829 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 19 | 11:08 AM | 203-253-6791 | Great Neck, NY | Stamford, CT | 2 | — | — | — |
| Oct 19 | 11:10 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Oct 19 | 11:11 AM | 516-578-5002 | Great Neck, NY | Mineola, NY | 2 | — | — | — |
| Oct 19 | 11:13 AM | 917-362-5752 | Great Neck, NY | Nwyrnyznt01,NY | 1 | — | — | — |
| Oct 19 | 11:20 AM | 516-578-5002 | Bayside, NY | Incoming, CL | 10 | — | — | — |
| Oct 19 | 11:30 AM | 347-977-9014 | Bayside, NY | Nwyrnyznt07, NY | 1 | — | — | — |
| Oct 19 | 11:33 AM | 347-572-2588 | Bayside, NY | Incoming, CL | 1 | — | — | — |
| Oct 19 | 11:45 AM | 347-977-9014 | Bayside, NY | Nwyrnyznt07, NY | 2 | — | — | — |
| Oct 19 | 11:48 AM | 347-977-9014 | Bayside, NY | Nwyrcyznt07, NY | 10 | — | — | — |
| Oct 19 | 12:09 PM | 347-977-9014 | Sycaset, NY | Nwyrnyznt07, NY | 1 | — | — | — |
| Oct 19 | 12:04 PM | 347-977-9014 | Melville, NY | Incoming, CL | 8 | — | — | — |

EXHIBIT 1 PAGE 371

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 19 | 12:22 PM | 217-821-4390 | Hauppauge, NY | New York, NY | 1 | — | — | — |
| Oct 19 | 12:46 PM | 516-361-3405 | Manorville, NY | Mineola, NY | 3 | — | — | — |
| Oct 19 | 1:02 PM | 917-514-7802 | Hampton BA, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 19 | 1:04 PM | 917-514-7802 | Hampton BA, NY | Incoming, CL | 1 | — | — | — |
| Oct 19 | 1:37 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 1 | — | — | — |
| Oct 19 | 1:42 PM | 917-282-7910 | East Hempt, NY | New York, NY | 5 | — | — | — |
| Oct 19 | 2:13 PM | 203-448-0564 | East Hempt, NY | Incoming, CL | 5 | — | — | — |
| Oct 19 | 2:10 PM | 917-538-5536 | Sag Harbor, NY | New York, NY | 10 | — | — | — |
| Oct 19 | 2:20 PM | 646-688-3190 | Sag Harbor, NY | New York, NY | 21 | — | — | — |
| Oct 19 | 2:49 PM | 516-641-8466 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 19 | 2:57 PM | 516-680-9742 | East Hampt, NY | Mineola, NY | 5 | — | — | — |
| Oct 19 | 2:56 PM | 516-351-5556 | Sag Harbor, NY | Nassauzr02, NY | 1 | — | — | — |
| Oct 19 | 2:57 PM | 917-821-4390 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 19 | 2:57 PM | 917-821-4390 | Sag Harbor, NY | Incoming, CL | 6 | — | — | — |
| Oct 19 | 3:04 PM | 516-575-9002 | Sag Harbor, NY | Mineola, NY | 7 | — | — | — |
| Oct 19 | 3:10 PM | 917-972-4314 | East Hempt, NY | Queens, NY | 3 | — | — | — |
| Oct 19 | 4:00 PM | 917-701-8704 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Oct 19 | 4:01 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | — | — | — | — |
| Oct 19 | 4:34 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 9 | — | — | — |
| Oct 19 | 4:43 PM | 516-851-5556 | East Hampt, NY | Nassauzr02, NY | 1 | — | — | — |
| Oct 19 | 4:50 PM | 516-851-5556 | Sag Harbor, NY | Incoming, CL | 6 | — | — | — |
| Oct 19 | 4:55 PM | 646-688-3190 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 19 | 5:20 PM | 516-641-8466 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Oct 19 | 5:45 PM | 347-449-4487 | Sag Harbor, NY | Nwyrcyzn05, NY | 45 | — | — | — |
| Oct 20 | 6:32 AM | 917-362-5752 | Bridgehamp, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Oct 20 | 6:50 AM | 917-362-5752 | East Hempt, NY | Incoming, CL | 1 | — | — | — |
| Oct 20 | 9:07 AM | 516-851-5556 | East Hempt, NY | Nassauzr02, NY | 12 | — | — | — |
| Oct 20 | 9:33 AM | 646-688-3190 | East Hampt, NY | New York, NY | 14 | — | — | — |
| Oct 20 | 9:43 AM | 917-535-8900 | Sag Harbor, NY | New York, NY | 3 | — | — | — |
| Oct 20 | 9:44 AM | 201-916-8640 | Sag Harbor, NY | Hackensack, NJ | 1 | — | — | — |
| Oct 20 | 9:51 AM | 917-535-8900 | Sag Harbor, NY | New York, NY | 9 | — | — | — |
| Oct 20 | 10:01 AM | 347-628-7900 | Sag Harbor, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Oct 20 | 10:10 AM | 917-514-7802 | Sag Harbor, NY | Incoming, CL | 8 | — | — | — |
| Oct 20 | 10:24 AM | 917-701-8704 | Sag Harbor, NY | Incoming, CL | 7 | — | — | — |
| Oct 20 | 10:40 AM | 330-501-0379 | East Hampt, NY | Youngstown, OH | 1 | — | — | — |
| Oct 20 | 10:43 AM | 516-575-9002 | East Hampt, NY | Mineola, NY | 1 | — | — | — |
| Oct 20 | 10:44 AM | 917-741-8887 | East Hampt, NY | Queens, NY | 6 | — | — | — |
| Oct 20 | 10:50 AM | 516-641-8466 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 20 | 10:51 AM | 516-575-9002 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Oct 20 | 11:29 AM | 917-576-7386 | Amagansett, NY | Queens, NY | 8 | — | — | — |
| Oct 20 | 11:51 AM | 917-701-8704 | Amagansett, NY | Incoming, CL | 1 | — | — | — |
| Oct 20 | 12:16 PM | 917-434-6545 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Oct 20 | 12:34 PM | 330-501-0379 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Oct 20 | 12:46 PM | 516-851-5556 | Sag Harbor, NY | Nassauzr02, NY | 5 | — | — | — |
| Oct 20 | 12:59 PM | 716-427-1108 | Sag Harbor, NY | Buffalo, NY | 29 | — | — | — |

EXHIBIT 1 PAGE 372

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 20 | 1:00 PM | 650-578-5002 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Oct 20 | 1:26 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 5 | — | — | — |
| Oct 20 | 1:32 PM | 917-848-2184 | East Hampt, NY | New York, NY | 6 | — | — | — |
| Oct 20 | 1:38 PM | 845-823-3051 | East Hampt, NY | New City, NY | 2 | — | — | — |
| Oct 21 | 1:44 PM | 330-501-0370 | Sag Harbor, NY | Youngstown, OH | 2 | — | — | — |
| Oct 20 | 2:12 PM | 347-672-2588 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Oct 20 | 2:32 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 20 | 2:37 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | — | — | — |
| Oct 20 | 2:38 PM | 917-682-0806 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Oct 20 | 2:40 PM | 917-972-4834 | East Hampt, NY | Queens, NY | 11 | — | — | — |
| Oct 20 | 2:51 PM | 917-514-7902 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 20 | 3:00 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | — | — | — |
| Oct 20 | 3:02 PM | 516-361-3405 | Bridgehamp, NY | Incoming, CL | 2 | — | — | — |
| Oct 20 | 3:18 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 2 | — | — | — |
| Oct 20 | 4:25 PM | 917-683-8396 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Oct 20 | 4:44 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 20 | 4:54 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 4 | — | — | — |
| Oct 20 | 4:58 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | — | — | — |
| Oct 20 | 4:59 PM | 516-578-5002 | East Hampt, NY | Incoming, CL | 12 | — | — | — |
| Oct 20 | 5:12 PM | 917-204-9192 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Oct 20 | 5:15 PM | 516-578-9062 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Oct 20 | 5:20 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 4 | — | — | — |
| Oct 20 | 5:23 PM | 617-755-3800 | Sag Harbor, NY | Boston, MA | 8 | — | — | — |
| Oct 20 | 5:29 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | — | — | — |
| Oct 20 | 5:37 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Oct 20 | 7:41 PM | 917-683-8396 | Sag Harbor, NY | New York, NY | 11 | — | — | — |
| Oct 21 | 11:39 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 21 | 11:45 AM | 917-362-5752 | Cast Hampt, NY | Nwyrcyzn07, NY | 2 | — | — | — |
| Oct 21 | 11:45 AM | 651-324-0411 | Cast Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 21 | 7:15 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 22 | 10:35 AM | 917-514-7902 | Sag Harbor, NY | New York, NY | 4 | — | — | — |
| Oct 22 | 10:30 AM | 917-514-7902 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 22 | 10:43 AM | 347-581-4319 | East Hampt, NY | Nwyrdyzn12, NY | 2 | — | — | — |
| Oct 22 | 10:45 AM | 347-551-4219 | East Hampt, NY | Incoming, CL | 15 | — | — | — |
| Oct 22 | 5:36 PM | 646-942-4197 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Oct 22 | 3:24 PM | 516-578-5002 | Bronx, NY | Mineola, NY | 1 | — | — | — |
| Oct 22 | 4:18 PM | 516-578-5002 | Harrison, NY | Incoming, CL | 5 | — | — | — |
| Oct 22 | 4:47 PM | 917-514-7902 | Rye Brook, NY | Incoming, CL | 4 | — | — | — |
| Oct 22 | 6:15 PM | 917-282-6270 | Bronx, NY | Incoming, CL | 2 | — | — | — |
| Oct 22 | 6:49 PM | 917-282-6270 | Baysirle, NY | New York, NY | 5 | — | — | — |
| Oct 23 | 8:44 AM | 718-470-0622 | Baysirle, NY | Incoming, CL | 2 | — | — | — |
| Oct 23 | 8:45 AM | 347-977-9014 | Corona, NY | Nwyrcyzn07, NY | 12 | — | — | — |
| Oct 23 | 3:02 AM | 646-876-9923 | Long Islan, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Oct 23 | 3:06 AM | 646-876-9923 | Long Islan, NY | Nwyrcyzn01, NY | 11 | — | — | — |
| Oct 23 | 9:18 AM | 516-361-3405 | New York, NY | Incoming, CL | 10 | — | — | — |

EXHIBIT 1 PAGE 373

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 23 | 9:30 AM | 516-578-5002 | New York, NY | Mineola, NY | 3 | — | — | — |
| Oct 23 | 10:48 AM | 561-222-4389 | New York, NY | Jupiter, FL | 1 | — | — | — |
| Oct 23 | 12:40 PM | 516-641-0466 | New York, NY | Syosset, NY | 2 | — | — | — |
| Oct 23 | 12:55 PM | 917-445-2902 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 23 | 12:57 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 23 | 12:59 PM | 917-741-8897 | New York, NY | Queens, NY | 2 | — | — | — |
| Oct 23 | 1:00 PM | 848-688-3180 | New York, NY | New York, NY | 2 | — | — | — |
| Oct 23 | 1:03 PM | 646-088-3180 | New York, NY | New York, NY | 7 | — | — | — |
| Oct 23 | 1:10 PM | 646-688-3180 | New York, NY | New York, NY | 5 | — | — | — |
| Oct 23 | 1:44 PM | 347-977-0014 | New York, NY | Mayreyznr07, NY | 4 | — | — | — |
| Oct 23 | 1:46 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | — | — | — |
| Oct 23 | 1:49 PM | 917-282-8270 | New York, NY | New York, NY | 2 | — | — | — |
| Oct 23 | 1:51 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 23 | 1:53 PM | 972-546-6186 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 23 | 1:56 PM | 516-578-5002 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 23 | 1:58 PM | 917-893-5398 | New York, NY | New York, NY | 9 | — | — | — |
| Oct 23 | 2:09 PM | 917-832-7913 | New York, NY | New York, NY | 2 | — | — | — |
| Oct 23 | 2:14 PM | 7184970-0522 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 23 | 2:17 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | — | — | — |
| Oct 23 | 2:34 PM | 646-688-3120 | Long Islan, NY | New York, NY | 8 | — | — | — |
| Oct 23 | 2:43 PM | 917-514-7302 | Astoria, NY | New York, NY | 1 | — | — | — |
| Oct 23 | 2:45 PM | 201-965-1057 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 23 | 2:48 PM | 201-965-1057 | Astoria, NY | Hackensack, NJ | 2 | — | — | — |
| Oct 23 | 2:50 PM | 646-423-2784 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Oct 23 | 2:51 PM | 917-727-4850 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Oct 23 | 3:46 PM | 516-5/8-5008 | Astoria, NY | Incoming, CL | 2 | — | — | — |
| Oct 23 | 3:50 PM | 516-851-5563 | Woodside, NY | Nassaunr02, NY | 1 | — | — | — |
| Oct 23 | 4:01 PM | 917-78148704 | Astoria, NY | New York, NY | 8 | — | — | — |
| Oct 23 | 4:00 PM | 201-602-8277 | Sunnyside, NY | Morristown, NJ | 1 | — | — | — |
| Oct 23 | 4:01 PM | 516-851-5583 | Sunnyside, NY | Nassaunr02, NY | 1 | — | — | — |
| Oct 23 | 4:02 PM | 516-578-5002 | Woodside, NY | Mineola, NY | 1 | — | — | — |
| Oct 23 | 4:43 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 3 | — | — | — |
| Oct 23 | 4:45 PM | 516-851-5583 | Great Neck, NY | Nassaunr02, NY | 1 | — | — | — |
| Oct 23 | 4:46 PM | 646-688-3190 | Great Neck, NY | Incoming, CL | 8 | — | — | — |
| Oct 23 | 4:53 PM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 5 | — | — | — |
| Oct 23 | 5:03 PM | 347-977-0014 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Oct 23 | 5:05 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Oct 23 | 5:10 PM | 646-688-3190 | Great Neck, NY | New York, NY | 11 | — | — | — |
| Oct 23 | 5:21 PM | 646-688-3190 | Great Neck, NY | New York, NY | 0 | — | — | — |
| Oct 23 | 5:26 PM | 516-578-5008 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Oct 23 | 5:28 PM | 347-977-0014 | Great Neck, NY | Nvyreyznr07, NY | 6 | — | — | — |
| Oct 23 | 5:33 PM | 917-895-7450 | Great Neck, NY | New York, NY | 7 | — | — | — |
| Oct 23 | 5:40 PM | 646-422-0764 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 23 | 5:44 PM | 917-282-8270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 23 | 5:40 PM | 917-362-0752 | Great Neck, NY | Nvyreyznr07, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 374

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Originator | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 23 | 8:02 PM | 917-282-8270 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Oct 23 | 5:05 PM | 646-686-3130 | Great Neck, NY | New York, NY | 6 | – | – | – |
| Oct 23 | 6:13 PM | 917-382-5752 | Great Neck, NY | NWyrcyzn01, NY | 5 | – | – | – |
| Oct 24 | 6:43 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 26 | – | – | – |
| Oct 24 | 9:12 AM | 646-686-3130 | Great Neck, NY | New York, NY | 15 | – | – | – |
| Oct 24 | 9:26 AM | 917-579-7386 | Great Neck, NY | Incoming, CL | 9 | – | – | – |
| Oct 24 | 9:58 AM | 561-222-4339 | Great Neck, NY | Jupiter, FL | 4 | – | – | – |
| Oct 24 | 10:02 AM | 646-686-3130 | Great Neck, NY | New York, NY | 5 | – | – | – |
| Oct 24 | 10:02 AM | 201-602-8277 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Oct 24 | 10:10 AM | 646-686-3130 | Great Neck, NY | New York, NY | 14 | – | – | – |
| Oct 24 | 10:23 AM | 516-361-3405 | New York, NY | Incoming, CL | 15 | – | – | – |
| Oct 24 | 10:41 AM | 917-510-4964 | Astoria, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Oct 24 | 10:45 AM | 917-821-4330 | Astoria, NY | New York, NY | 1 | – | – | – |
| Oct 24 | 10:47 AM | 917-821-4330 | Astoria, NY | Incoming, CL | 1 | – | – | – |
| Oct 24 | 10:48 AM | 917-821-4330 | Astoria, NY | Incoming, CL | 5 | – | – | – |
| Oct 24 | 10:57 AM | 917 514 7302 | Astoria, NY | Incoming, CL | 1 | – | – | – |
| Oct 24 | 11:23 AM | 917-514-7302 | Astoria, NY | New York, NY | 2 | – | – | – |
| Oct 24 | 11:59 AM | 646-423-8764 | Astoria, NY | Incoming, CL | 2 | – | – | – |
| Oct 24 | 12:20 PM | 917-693-8294 | Astoria, NY | Incoming, CL | 5 | – | – | – |
| Oct 24 | 12:31 PM | 917-848-2184 | Astoria, NY | New York, NY | 1 | – | – | – |
| Oct 24 | 12:32 PM | 516-578-5002 | Astoria, NY | Mineola, NY | 2 | – | – | – |
| Oct 24 | 12:34 PM | 646-423-8764 | Astoria, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 24 | 12:35 PM | 646-251-0633 | Astoria, NY | Nwyrcyzn01 NY | 20 | – | – | – |
| Oct 24 | 12:56 PM | 917-821-4330 | Astoria, NY | Incoming, CL | 5 | – | – | – |
| Oct 24 | 1:01 PM | 516-851-5553 | Bayside, NY | Nassauzn02, NY | 1 | – | – | – |
| Oct 24 | 1:02 PM | 917-224-0220 | Bayside, NY | Queens, NY | 3 | – | – | – |
| Oct 24 | 1:05 PM | 347-443-4487 | Bayside, NY | NWyrcyzn05, NY | 16 | – | – | – |
| Oct 24 | 1:23 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 2 | – | – | – |
| Oct 24 | 1:26 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | – | – | – |
| Oct 24 | 1:30 PM | 272-545-9165 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Oct 24 | 1:33 PM | 917-337-0900 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 24 | 1:35 PM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | – | – | – |
| Oct 24 | 1:41 PM | 917-656-7450 | Great Neck, NY | New York, NY | 3 | – | – | – |
| Oct 24 | 1:45 PM | 312-656-5892 | Great Neck, NY | Incoming, CL | 9 | – | – | – |
| Oct 24 | 1:55 PM | 917-337-0900 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Oct 24 | 1:58 PM | 646-686-3130 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Oct 24 | 1:59 PM | 646-686-3130 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Oct 24 | 2:35 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | – | – | – |
| Oct 24 | 2:37 PM | 917-579-7386 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Oct 24 | 3:11 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | – | – | – |
| Oct 24 | 3:20 PM | 305-458-7580 | Great Neck, NY | Miami, FL | 1 | – | – | – |
| Oct 24 | 3:21 PM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01,NY | 1 | – | – | – |
| Oct 24 | 3:22 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | – | – | – |
| Oct 24 | 3:22 PM | 917-514-7302 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Oct 24 | 3:29 PM | 917-579-7386 | Great Neck, NY | Queens, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 375

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 24 | 3:26 PM | 917-821-4330 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 24 | 3:28 PM | 646-688-3180 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Oct 24 | 3:30 PM | 917-514-7802 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Oct 24 | 3:31 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Oct 24 | 3:34 PM | 917-514-7802 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Oct 24 | 3:41 PM | 646-688-0193 | Great Neck, NY | New York, NY | 7 | — | — | — |
| Oct 24 | 3:47 PM | 917-821-4330 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Oct 24 | 3:49 PM | 646-423-5764 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 24 | 3:50 PM | 917-282-6279 | Great Neck, NY | New York, NY | 17 | — | — | — |
| Oct 24 | 4:00 PM | 372-546-0166 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Oct 24 | 4:06 PM | 305-450-7530 | Great Neck, NY | Miami, FL | 4 | — | — | — |
| Oct 24 | 4:11 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Oct 24 | 4:17 PM | 646-688-3100 | Great Neck, NY | New York, NY | 7 | — | — | — |
| Oct 24 | 4:23 PM | 917-821-4330 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Oct 24 | 4:29 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | — | — | — |
| Oct 24 | 4:30 PM | 646-688-3180 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Oct 24 | 4:32 PM | 407-579-2275 | Great Neck, NY | Orlando, FL | 12 | — | — | — |
| Oct 24 | 4:44 PM | 516-578-5002 | Fresh Mead, NY | Mineola, NY | 1 | — | — | — |
| Oct 24 | 4:45 PM | 347-672-2588 | Fresh Mead, NY | New York, NY | 4 | — | — | — |
| Oct 24 | 4:46 PM | 917-682-0806 | Flushing, NY | New York, NY | 2 | — | — | — |
| Oct 24 | 4:48 PM | 917-514-7302 | Corona, NY | New York, NY | 4 | — | — | — |
| Oct 24 | 4:52 PM | 646-423-5764 | Elmhurst, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 24 | 4:52 PM | 201-985-4057 | Elmhurst, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 24 | 4:52 PM | 917-282-6270 | Elmhurst, NY | New York, NY | 8 | — | — | — |
| Oct 24 | 5:00 PM | 516-578-5002 | Long Islan, NY | Incoming, CL | 13 | — | — | — |
| Oct 24 | 5:13 PM | 516-881-5555 | New York, NY | Nassaum05, NY | 9 | — | — | — |
| Oct 24 | 5:27 PM | 009-917-3582 | NY, NY | Trenton, NJ | 1 | — | — | — |
| Oct 24 | 5:35 PM | 917-538-5588 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 24 | 5:42 PM | 347-977-9044 | New York, NY | Nwyrcyzn07, NY | 4 | — | — | — |
| Oct 24 | 5:48 PM | 425-341-0248 | New York, NY | Bellevue, WA | 1 | — | — | — |
| Oct 24 | 5:53 PM | 917-538-5588 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 24 | 5:55 PM | 609-947-8182 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 24 | 8:08 PM | 917-797-7840 | New York, NY | New York, NY | 3 | — | — | — |
| Oct 25 | 8:03 AM | 917-857-0900 | New York, NY | Incoming, CL | 3 | — | — | — |
| Oct 25 | 8:09 AM | 347-977-9044 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 25 | 8:09 AM | 347-977-9044 | New York, NY | Incoming, CL | 7 | — | — | — |
| Oct 25 | 8:16 AM | 917-698-8896 | New York, NY | New York, NY | 3 | — | — | — |
| Oct 25 | 8:19 AM | 917-821-4330 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 8:20 AM | 917-362-5752 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 25 | 8:49 AM | 917-857-0900 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 25 | 8:58 AM | 917-888-8900 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 25 | 9:02 AM | 516-298-5483 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 9:10 AM | 516-361-3405 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 25 | 9:34 AM | 917-821-4330 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 9:35 AM | 516-578-5002 | New York, NY | Mineola, NY | 2 | — | — | — |

EXHIBIT 1 PAGE 376

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 25 | 9:37 AM | 347-558-6667 | New York, NY | NWyrcyrnno, NV | 1 | — | — | — |
| Oct 25 | 9:09 AM | 516-578-5002 | New York, NY | Mineola, NY | 4 | — | — | — |
| Oct 25 | 9:51 AM | 917-693-8396 | New York, NY | New York, NY | 4 | — | — | — |
| Oct 25 | 9:55 AM | 917-885-8900 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 10:01 AM | 203-489-1422 | New York, NY | Incoming, CL | 3 | — | — | — |
| Oct 25 | 10:55 AM | 718-670-0622 | New York, NY | Nwyrcyzn12, NY | 1 | — | — | — |
| Oct 25 | 11:00 AM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 11:14 AM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 25 | 11:15 AM | 646-888-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 11:16 AM | 646-888-3130 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 25 | 11:17 AM | 646-888-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 11:18 AM | 646-423-8764 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 11:24 AM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 11:29 AM | 917-321-4380 | New York, NY | Incoming, CL | 3 | — | — | — |
| Oct 25 | 11:33 AM | 917-632-0806 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 11:33 AM | 516-361-3405 | New York, NY | Mineola, NY | 7 | — | — | — |
| Oct 25 | 11:39 AM | 917-510-4964 | New York, NY | Incoming, CL | 8 | — | — | — |
| Oct 25 | 12:51 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 25 | 12:52 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 12:52 PM | 347-442-4487 | New York, NY | Nwyrcyzn05, NY | 5 | — | — | — |
| Oct 25 | 12:56 PM | 646-942-4197 | New York, NY | New York, NY | 3 | — | — | — |
| Oct 25 | 12:58 PM | 347-977-9014 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 25 | 12:58 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 2 | — | — | — |
| Oct 25 | 1:00 PM | 917-434-5545 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 1:00 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 1:01 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 1:03 PM | 646-886-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 1:04 PM | 646-888-3130 | New York, NY | Incoming, CL | 33 | — | — | — |
| Oct 25 | 1:20 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 1:33 PM | 917-204-1431 | New York, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 1:49 PM | 516-641-8468 | New York, NY | Incoming, CL | 1 | — | — | — |
| Oct 25 | 3:23 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Oct 25 | 3:44 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 10 | — | — | — |
| Oct 25 | 3:55 PM | 646-942-4197 | New York, NY | New York, NY | 6 | — | — | — |
| Oct 25 | 3:59 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 4:01 PM | 917-434-5545 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 4:03 PM | 917-886-7459 | New York, NY | New York, NY | 5 | — | — | — |
| Oct 25 | 4:08 PM | 516-840-4316 | New York, NY | Synsset, NY | 5 | — | — | — |
| Oct 25 | 4:01 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 25 | 4:01 PM | 447-917886881 | New York, NY Mobile | United Kin | 2 | — | 3.98 | 3.98 |
| Oct 25 | 4:07 PM | 917-693-8396 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 25 | 4:16 PM | 646-888-3130 | New York, NY | New York, NY | 11 | — | — | — |
| Oct 25 | 4:28 PM | 305-458-7580 | New York, NY | Miami, FL | 1 | — | — | — |
| Oct 25 | 4:38 PM | 917-434-5545 | New York, NY | VM Deposit, CL | 1 | — | — | — |

EXHIBIT 1 PAGE 377

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 25 | 4:42 PM | 917-434-5545 | New York, NY | Incoming, CL | 4 | — | — | — |
| Oct 25 | 4:48 PM | 917-682-7918 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 4:48 PM | 917-304-1431 | New York, NY | New York, NY | 4 | — | — | — |
| Oct 25 | 4:57 PM | 917-682-7915 | New York, NY | Incoming, CL | 2 | — | — | — |
| Oct 25 | 5:01 PM | 720-843-2698 | New York, NY | Denver, CO | 14 | — | — | — |
| Oct 25 | 5:04 PM | 303-547-6253 | New York, NY | Denvertest, CO | 15 | — | — | — |
| Oct 25 | 5:20 PM | 917-304-1431 | Maspeth, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 5:31 PM | 646-688-3190 | Maspeth, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 5:33 PM | 646-423-8764 | Maspeth, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 5:33 PM | 917-682-5752 | Maspeth, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Oct 25 | 5:35 PM | 646-889-8190 | Maspeth, NY | Incoming, CL | 10 | — | — | — |
| Oct 25 | 5:45 PM | 917-686-7450 | Elmhurst, NY | Incoming, CL | 9 | — | — | — |
| Oct 25 | 5:53 PM | 917-514-7302 | Rego Prak, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 5:55 PM | 860-794-6678 | Rego Park, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 5:56 PM | 516-462-3946 | Corona, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 25 | 5:58 PM | 347-623-7800 | Corona, NY | Nwyrcyzn07, NY | 13 | — | — | — |
| Oct 25 | 6:11 PM | 646-566-3190 | Auburndale, NY | New York, NY | 15 | — | — | — |
| Oct 25 | 6:25 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 13 | — | — | — |
| Oct 25 | 7:03 PM | 818-462-3146 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Oct 25 | 7:43 PM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 25 | 7:50 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 19 | — | — | — |
| Oct 25 | 8:08 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 31 | — | — | — |
| Oct 26 | 8:38 AM | 914-462-2578 | Great Neck, NY | Incoming, CL | 13 | — | — | — |
| Oct 26 | 8:42 AM | 646-688-3190 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Oct 26 | 9:23 AM | 917-346-5942 | Great Neck, NY | Nwyrcyzn01, NY | 1 | ** | — | — |
| Oct 26 | 9:37 AM | 646-688-3190 | Great Neck, NY | New York, NY | 7 | ** | — | — |
| Oct 26 | 9:44 AM | 201-895-1057 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 26 | 9:45 AM | 307-421-2120 | Great Neck, NY | Cheyenne, WY | 2 | — | — | — |
| Oct 26 | 9:46 AM | 917-686-7450 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Oct 26 | 9:52 AM | 646-688-3190 | Great Neck, NY | New York, NY | 10 | — | — | — |
| Oct 26 | 10:01 AM | 718-970-0622 | Great Neck, NY | Incoming, CL | 11 | — | — | — |
| Oct 26 | 10:12 AM | 917-682-7918 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Oct 26 | 10:14 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Oct 26 | 10:15 AM | 646-688-3190 | Great Neck, NY | New York, NY | 10 | — | — | — |
| Oct 26 | 10:24 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Oct 26 | 10:36 AM | 917-885-8447 | Great Neck, NY | Brooklyn, NY | 1 | — | — | — |
| Oct 26 | 10:40 AM | 917-885-8447 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Oct 26 | 11:06 AM | 917-838-8558 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Oct 26 | 12:03 PM | 347-977-6004 | Rosylyn, NY | Nwyrcyzn07, NY | 8 | — | — | — |
| Oct 26 | 12:05 PM | 917-393-6396 | Rosylyn, NY | New York, NY | 1 | — | — | — |
| Oct 26 | 12:11 PM | 972-546-9966 | Rosylyn, NY | Incoming, CL | 4 | = | — | — |
| Oct 26 | 12:19 PM | 718-970-0622 | Rosylyn, NY | Nwyrcyzn12, NY | 1 | = | — | — |
| Oct 26 | 12:41 PM | 516-633-0152 | Bosylyn, NY | Gardencity, NY | 1 | = | — | — |
| Oct 26 | 12:42 PM | 718-970-0622 | Rosylyn, NY | Nwyrcyzn12 NY | 1 | = | ** | — |
| Oct 26 | 1:02 PM | 917-304-1431 | Rosylyn, NY | Incoming, CL | 3 | = | ** | — |

EXHIBIT 1 PAGE 378

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 26 | 1:25 PM | 718-970-0622 | Rosylyn, NY | Incoming, CL | 2 | — | — | — |
| Oct 26 | 1:31 PM | 347-672-2588 | Manhasset, NY | New York, NY | 1 | — | — | — |
| Oct 26 | 1:32 PM | 732-979-8897 | Manhasset, NY | Newbrunswick, NJ | 1 | — | — | — |
| Oct 26 | 1:33 PM | 646-342-4187 | Manhasset, NY | New York, NY | 8 | — | — | — |
| Oct 26 | 1:52 PM | 347-977-3011 | Great Neck, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 26 | 2:03 PM | 347-977-3014 | Queens, NY | Incoming, CL | 11 | — | — | — |
| Oct 26 | 2:04 PM | 516-361-3405 | Bayside, NY | Incoming, CL | 7 | — | — | — |
| Oct 26 | 2:18 PM | 516-851-5352 | Flushing, NY | Incoming, CL | 9 | — | — | — |
| Oct 26 | 2:33 PM | 917-510-4964 | Flushing, NY | Incoming, CL | 7 | — | — | — |
| Oct 26 | 2:39 PM | 917-510-4964 | Flushing, NY | Incoming, CL | 6 | — | — | — |
| Oct 26 | 2:46 PM | 917-514-7502 | Flushing, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 26 | 3:05 PM | 972-546-0162 | Flushing, NY | Incoming, CL | 6 | — | — | — |
| Oct 26 | 3:16 PM | 917-510-4964 | Flushing, NY | Incoming, CL | 8 | — | — | — |
| Oct 26 | 3:23 PM | 917-830-1554 | Flushing, NY | Incoming, CL | 1 | — | — | — |
| Oct 26 | 3:24 PM | 201-005-5864 | Flushing, NY | Hackensack, NJ | 2 | — | — | — |
| Oct 26 | 3:41 PM | 347-628-7900 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Oct 26 | 3:47 PM | 917-514-7502 | Flushing, NY | Incoming, CL | 6 | — | — | — |
| Oct 26 | 3:55 PM | 917-693-8396 | Flushing, NY | New York, NY | 2 | — | — | — |
| Oct 26 | 3:58 PM | 516-578-5002 | Flushing, NY | Mineola, NY | 1 | — | — | — |
| Oct 26 | 4:05 PM | 516-578-5002 | Flushing, NY | Incoming, CL | 6 | — | — | — |
| Oct 26 | 4:31 PM | 516-840-4316 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Oct 26 | 5:22 PM | 516-851-5553 | Flushing, NY | Nassaczenk32, NY | 2 | — | — | — |
| Oct 26 | 5:28 PM | 917-701-8704 | Flushing, NY | Incoming, CL | 4 | — | — | — |
| Oct 26 | 5:33 PM | 917-131-5545 | Flushing, NY | New York, NY | 1 | — | — | — |
| Oct 26 | 5:39 PM | 917-701-8704 | Flushing, NY | Incoming, CL | 7 | — | — | — |
| Oct 26 | 5:53 PM | 917-885-8900 | Bayside, NY | New York, NY | 7 | — | — | — |
| Oct 26 | 6:00 PM | 917-701-8704 | Queens, NY | New York, NY | 1 | — | — | — |
| Oct 26 | 6:02 PM | 917-131-5545 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Oct 26 | 6:07 PM | 646-688-3730 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Oct 26 | 6:12 PM | 917-701-8704 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Oct 26 | 6:14 PM | 646-688-3730 | Great Neck, NY | New York, NY | 22 | — | — | — |
| Oct 26 | 6:38 PM | 516-840-4316 | Great Neck, NY | Syosset, NY | 1 | — | — | — |
| Oct 26 | 6:13 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 15 | — | — | — |
| Oct 26 | 8:29 PM | 646-123-8764 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 26 | 9:55 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 28 | — | — | — |
| Oct 27 | 9:19 AM | 516-578-5002 | Manhasset, NY | Mineola, NY | 4 | — | — | — |
| Oct 27 | 9:22 AM | 917-693-8396 | Manhasset, NY | New York, NY | 3 | — | — | — |
| Oct 27 | 9:24 AM | 516-578-5002 | Manhasset, NY | Mineola, NY | 6 | — | — | — |
| Oct 27 | 10:03 AM | 917-362-5752 | Manhasset, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Oct 27 | 10:05 AM | 212-897-4882 | Manhasset, NY | New York, NY | 3 | — | — | — |
| Oct 27 | 10:08 AM | 516-578-5002 | Manhasset, NY | Incoming, CL | 2 | — | — | — |
| Oct 27 | 10:14 AM | 917-693-8396 | Manhasset, NY | Incoming, CL | 3 | — | — | — |
| Oct 27 | 10:32 AM | 917-346-5942 | Manhasset, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 27 | 10:56 AM | 646-409-6696 | Manhasset, NY | Nwyrcyzn01, NY | 8 | — | — | — |
| Oct 27 | 11:08 AM | 917-362-5752 | Manhasset, NY | Nwyrcyzn01, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 379

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 27 | 11:08 AM | 917-510-4904 | Great Neck, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Oct 27 | 11:09 AM | 646-942-4197 | Great Neck, NY | New York, NY | 10 | — | — | — |
| Oct 27 | 11:23 AM | 917-903-2821 | Great Neck, NY | Nwwrcyzno4, NY | 1 | — | — | — |
| Oct 27 | 11:24 AM | 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 | Great Neck, NY | Youngstown, OH | 6 | — | — | — |
| Oct 27 | 11:58 AM | 516-773-8505 | Great Neck, NY | Incoming CL | 1 | — | — | — |
| Oct 27 | 12:08 PM | 917-698-9330 | Great Neck, NY | Incoming CL | 5 | — | — | — |
| Oct 27 | 12:28 PM | 917-744-6857 | Old Westbu, NY | Queens, NY | 2 | — | — | — |
| Oct 27 | 12:00 PM | 305-458-7580 | Old Westbu, NY | Miami, FL | 18 | — | — | — |
| Oct 27 | 12:00 PM | 516-773-9300 | Old Westbu, NY | Great Neck, NY | 12 | — | — | — |
| Oct 27 | 12:42 PM | 917-579-7386 | Melville, NY | Queens, NY | 2 | — | — | — |
| Oct 27 | 12:44 PM | 917-579-7386 | Huntington, NY | Queens, NY | 7 | — | — | — |
| Oct 27 | 12:51 PM | 305-458-7580 | Hauppauge, NY | Miami, FL | 1 | — | — | — |
| Oct 27 | 12:51 PM | 347-026-7890 | Bay Shore, NY | Nwyrcyzn07, NY | 5 | — | — | — |
| Oct 27 | 12:57 PM | 305-458-7880 | Ronkonkoma, NY | Miami, FL | 2 | — | — | — |
| Oct 27 | 12:59 PM | 305-458-7580 | Holtsville, NY | Incoming CL | 5 | — | — | — |
| Oct 27 | 1:04 PM | 518-361-3406 | Yaphank, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 27 | 1:05 PM | 518-361-3406 | Yaphank, NY | Incoming CL | 2 | — | — | — |
| Oct 27 | 1:07 PM | 518-361-3406 | Yaphank, NY | Incoming CL | 1 | — | — | — |
| Oct 27 | 1:24 PM | 917-510-4904 | East Quogu, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Oct 27 | 1:27 PM | 646-942-4197 | East Quogu, NY | New York, NY | 2 | — | — | — |
| Oct 27 | 1:29 PM | 518-361-3405 | Hampton BA, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 27 | 1:31 PM | 516-361-3406 | Southampto, NY | Incoming CL | 4 | — | — | — |
| Oct 27 | 1:40 PM | 917-744-6857 | Southampto, NY | Incoming CL | 6 | — | ... | — |
| Oct 27 | 1:52 PM | 347-977-9014 | Sag Harber, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 27 | 1:52 PM | 516-578-9062 | Sag Harbor, NY | Mineola, NY | 9 | — | — | — |
| Oct 27 | 2:59 PM | 646-423-3754 | Bridgehamp, NY | Incoming CL | 5 | — | — | — |
| Oct 27 | 3:21 PM | 917-382-6752 | Amagansett, NY | Nwyrcyzn01, NY | ~ | — | — | — |
| Oct 27 | 3:33 PM | 347-077-9004 | Amagansett, NY | Incoming, CL | 9 | — | — | ** |
| Oct 27 | 3:57 PM | 917-585-8900 | Amagansett, NY | New York, NY | 2 | — | *** | ** |
| Oct 27 | 4:41 PM | 631-537-0295 | East Hamrt, NY | Incoming, CL | 1 | — | *** | ** |
| Oct 27 | 5:53 PM | 917-010-7913 | East Hamrt, NY | Incoming, CL | 2 | — | — | — |
| Oct 27 | 6:13 PM | 917-382-5752 | Amagansett, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 27 | 7:01 PM | 347-977-9004 | East Hamrt, NY | Nwyrcyzn07, NY | 0 | — | — | — |
| Oct 27 | 7:04 PM | 848-906-1773 | East Hamrt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 27 | 7:06 PM | 347-977-9004 | Sag Harber, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 28 | 10:02 AM | 917-682-7913 | Southampto, NY | Incoming, CL | 2 | — | — | — |
| Oct 28 | 10:19 AM | 917-549-3864 | Southampto, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Oct 28 | 10:21 AM | 917-549-3864 | Southampto, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 28 | 11:44 AM | 917-4002-6762 | Southampto, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 28 | 12:40 PM | 917-519-7302 | East Hamrt, NY | New York, NY | 4 | — | — | — |
| Oct 28 | 12:40 PM | 347-925-9909 | Sag Harber, NY | Nwyrcyzn09, NY | 1 | — | — | — |
| Oct 29 | 9:24 AM | 917-682-0806 | East Hamrt, NY | Incoming, CL | 1 | — | — | — |
| Oct 29 | 10:46 AM | 917-282-6270 | East Hamrt, NY | New York, NY | 1 | — | — | — |
| Oct 29 | 10:47 AM | 646-423-8784 | East Hamrt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 29 | 12:03 PM | 917-282-6270 | East Hamrt, NY | New York, NY | 20 | — | — | — |

EXHIBIT 1 PAGE 380

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 29 | 6:16 PM | 516-578-5003 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Oct 29 | 6:41 PM | 516-578-5003 | Sag Harbor, NY | Incoming, CL | 10 | — | — | — |
| Oct 29 | 8:29 PM | 516-578-5003 | Sag Harbor, NY | Incoming, CL | 7 | — | — | — |
| Oct 29 | 8:39 PM | 516-578-5003 | Sag Harbor, NY | Incoming, CL | 21 | — | — | — |
| Oct 30 | 6:25 AM | 646-996-0779 | Southampto, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 30 | 6:52 AM | 212-897-3770 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 6:57 AM | 917-514-7302 | Bridgehamp, NY | Incoming, CL | 3 | — | — | — |
| Oct 30 | 9:00 AM | 917-204-5192 | Sag Harbor, NY | New York, NY | 3 | — | — | — |
| Oct 30 | 9:21 AM | 917-693-8396 | East Hampt, NY | New York, NY | 12 | — | — | — |
| Oct 30 | 9:36 AM | 646-423-8764 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 30 | 9:36 AM | 347-925-0909 | East Hampt, NY | Incoming, CL | 14 | — | — | — |
| Oct 30 | 9:37 AM | 646-683-3130 | East Hampt, NY | New York, NY | 14 | — | — | — |
| Oct 30 | 9:50 AM | 646-683-3130 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 9:50 AM | 646-683-3130 | East Hampt, NY | Incoming, CL | 8 | — | — | — |
| Oct 30 | 9:53 AM | 347-828-7900 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Oct 30 | 9:56 AM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 6 | — | — | — |
| Oct 30 | 10:04 AM | 203-536-8639 | Sag Harbor, NY | New Haven, CT | 13 | — | — | — |
| Oct 30 | 10:17 AM | 646-425-6764 | Sag Harbor, NY | New York, NY | 28 | — | — | — |
| Oct 30 | 10:45 AM | 716-870-0622 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Oct 30 | 10:48 AM | 646-242-1197 | Sag Harbor, NY | New York, NY | 8 | — | — | — |
| Oct 30 | 10:56 AM | 917-514-7302 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 30 | 10:56 AM | 917-514-7302 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Oct 30 | 10:59 AM | 646-242-1197 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 11:00 AM | 609-670-3235 | Sag Harbor, NY | Hauksntld, NJ | 3 | — | — | — |
| Oct 30 | 11:02 AM | 917-286-7450 | East Hampt, NY | New York, NY | 15 | — | — | — |
| Oct 30 | 11:07 AM | 917-692-7013 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 30 | 11:19 AM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 11:19 AM | 917-692-7013 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Oct 30 | 11:23 AM | 646-688-3130 | East Hampt, NY | New York, NY | 13 | — | — | — |
| Oct 30 | 11:44 AM | 646-252-2196 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 30 | 11:44 AM | 646-252-2196 | East Hampt, NY | Incoming, CL | 15 | — | — | — |
| Oct 30 | 12:00 PM | 917-494-5545 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 12:04 PM | 201-666-6504 | Sag Harbor, NY | Hackensack, NJ | 2 | — | — | — |
| Oct 30 | 12:15 PM | 447-975898831 | East Hampt, NY Mobile | United Kin | 1 | — | 1.99 | 1.99 |
| Oct 30 | 12:15 PM | 203-275-6148 | East Hampt, NY | Stamford, CT | 2 | — | — | — |
| Oct 30 | 12:15 PM | 917-346-5942 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 30 | 12:19 PM | 447-917-8868 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Oct 30 | 12:24 PM | 917-346-5942 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 30 | 12:26 PM | 917-761-8764 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Oct 30 | 12:33 PM | 917-825-1522 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 12:48 PM | 845-328-3031 | East Hampt, NY | New City, NY | 1 | — | — | — |
| Oct 30 | 12:53 PM | 845-328-3031 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Oct 30 | 12:56 PM | 917-825-1522 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Oct 30 | 1:00 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |

EXHIBIT 1 PAGE 381

# Talk activity (cont.)

**Emanuel Westfried**
917-282-6728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 30 | 1:17 PM | 917-683-0800 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 30 | 1:31 PM | 917-484-5545 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 1:53 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 6 | — | — | — |
| Oct 30 | 2:21 PM | 707-249-8812 | Sag Harbor, NY | Vacaville, CA | 7 | — | — | — |
| Oct 30 | 2:38 PM | 646-688-3120 | Sag Harbor, NY | New York, NY | 9 | — | — | — |
| Oct 30 | 2:46 PM | 917-484-5545 | Bridgehamp, NY | Incoming, CL | 1 | — | — | — |
| Oct 30 | 2:53 PM | 917-362-5753 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 30 | 3:02 PM | 212-753-4500 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Oct 30 | 3:03 PM | 800-480-4442 | Sag Harbor, NY | Toll-Free, CL | 6 | — | — | — |
| Oct 30 | 3:26 PM | 631-492-1628 | Sag Harbor, NY | Riverhead, NY | 1 | — | — | — |
| Oct 30 | 4:27 PM | 917-972-4044 | Sag Harbor, NY | Queens, NY | 2 | — | — | — |
| Oct 30 | 7:29 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 30 | 7:29 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 9:30 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 9:40 PM | 917-204-9498 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 3:53 PM | 516-381-3405 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Oct 30 | 3:55 PM | 646-688-3120 | East Hampt, NY | New York, NY | 0 | — | — | — |
| Oct 30 | 4:09 PM | 917-538-5526 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 4:07 PM | 516-840-4816 | Sag Harbor, NY | Syosset, NY | 2 | — | — | — |
| Oct 30 | 4:29 PM | 917-825-8900 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Oct 30 | 4:07 PM | 917-682-7913 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 4:33 PM | 516-773-9800 | East Hampt, NY | Great Neck, NY | 2 | — | — | — |
| Oct 30 | 4:40 PM | 212-250-9985 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Oct 30 | 4:43 PM | 516-773-9300 | East Hampt, NY | Great Neck, NY | 4 | — | — | — |
| Oct 30 | 4:46 PM | 516-381-0405 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Oct 30 | 4:48 PM | 845-320-8091 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Oct 30 | 4:50 PM | 917-841-3782 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Oct 30 | 4:53 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 8 | — | — | — |
| Oct 30 | 5:14 PM | 917-682-7913 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Oct 30 | 5:18 PM | 516-851-5555 | East Hampt, NY | Nassau/02, NY | 1 | — | — | — |
| Oct 30 | 5:18 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 30 | 5:19 PM | 917-404-4686 | East Hampt, NY | Brooklyn, NY | 6 | — | — | — |
| Oct 30 | 5:25 PM | 917-282-6270 | East Hampt, NY | New York, NY | 9 | — | — | — |
| Oct 30 | 5:34 PM | 516-651-5555 | East Hampt, NY | Nassau/02, NY | 1 | — | — | — |
| Oct 30 | 5:34 PM | 516-651-5555 | East Hampt, NY | Nassau/02, NY | 7 | — | — | — |
| Oct 30 | 5:43 PM | 917-885-8900 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Oct 30 | 5:45 PM | 917-685-8900 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 30 | 6:34 PM | 917-686-9988 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Oct 30 | 7:56 PM | 547-977-0404 | Sag Harbor, NY | Nwymcym/07, NY | 1 | — | — | — |
| Oct 30 | 7:57 PM | 516-851-5553 | Sag Harbor, NY | Incoming, CL | 26 | — | — | — |
| Oct 31 | 6:29 AM | 917-693-8396 | Bridgehamp, NY | Incoming, CL | 6 | — | — | — |
| Oct 31 | 8:45 AM | 548-388-3430 | Water Mill, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 9:04 AM | 646-688-3190 | Bridgehamp, NY | New York, NY | 20 | — | — | — |
| Oct 31 | 9:09 AM | 646-428-8764 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 9:35 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 382

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 31 | 9:36 AM | 518-641-9468 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 9:37 AM | 917-346-5942 | Sag Harbor, NY | Nwyrcyznot, NY | 3 | — | — | — |
| Oct 31 | 9:54 AM | 917-745-6378 | East Hampt, NY | Incoming, CL | 98 | — | — | — |
| Oct 31 | 10:30 AM | 646-123-8764 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 10:35 AM | 917-972-4374 | East Hampt, NY | Queens, NY | 2 | — | — | — |
| Oct 31 | 10:51 AM | 917-434-5545 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 11:00 AM | 646-709-8845 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 11:16 AM | 917-682-7913 | East Hampt, NY | Incoming, CL | 7 | — | — | — |
| Oct 31 | 11:23 AM | 917-558-5538 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 11:30 AM | 516-779-9300 | Sag Harbor, NY | Great Neck, NY | 1 | — | — | — |
| Oct 31 | 11:50 AM | 561-222-4330 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Oct 31 | 11:51 AM | 617-543-6984 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Oct 31 | 11:48 AM | 917-558-5538 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Oct 31 | 11:54 AM | 941-724-9821 | East Hampt, NY | Sarasota, FL | 19 | — | — | — |
| Oct 31 | 12:07 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzno7, NY | 1 | — | — | — |
| Oct 31 | 12:16 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 12:17 PM | 917-682-0800 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 12:20 PM | 917-682-0800 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 12:26 PM | 917-682-7910 | Sag Harbor, NY | Incoming, CL | 10 | — | — | — |
| Oct 31 | 12:38 PM | 707-249-8812 | Sag Harbor, NY | Vacaville, CA | 1 | — | — | — |
| Oct 31 | 12:41 PM | 707-249-8812 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Oct 31 | 12:42 PM | 917-445-2902 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 12:42 PM | 917-445-2902 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 12:50 PM | 917-514-7502 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 12:51 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 1:05 PM | 317-204-9192 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Oct 31 | 1:11 PM | 516-573-5002 | East Hampt, NY | Mineola, NY | 1 | — | — | — |
| Oct 31 | 1:14 PM | 516-573-5002 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Oct 31 | 1:21 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | — | — | — |
| Oct 31 | 1:22 PM | 516-573-5002 | East Hampt, NY | Mineola, NY | 3 | — | — | — |
| Oct 31 | 1:27 PM | 609-947-3182 | Sag Harbor, NY | Trenton, NJ | 1 | — | — | — |
| Oct 31 | 1:30 PM | 347-877-9014 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 1:32 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzno7, NY | 4 | — | — | — |
| Oct 31 | 1:35 PM | 203-843-0564 | Sag Harbor, NY | Danbury, CT | 4 | — | — | — |
| Oct 31 | 1:40 PM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 1 | — | — | — |
| Oct 31 | 1:55 PM | 516-361-3405 | Water Mill, NY | Incoming, CL | 2 | — | — | — |
| Oct 31 | 2:17 PM | 917-885-8900 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 2:37 PM | 917-885-8900 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 2:40 PM | 917-494-8800 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 2:50 PM | 201-865-8157 | Water Mill, NY | Hackensack, NJ | 1 | — | — | — |
| Oct 31 | 2:51 PM | 516-841-8468 | Bridgehamp, NY | Incoming, CL | 6 | — | — | — |
| Oct 31 | 2:36 PM | 203-378-8448 | Bridgehamp, NY | Stamford, CT | 2 | — | — | — |
| Oct 31 | 2:38 PM | 516-840-4316 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 2:42 PM | 845-323-3061 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Oct 31 | 2:47 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 383

# Talk activity (cont.)

## Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LC/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 31 | 2:50 PM | 917-602-7910 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Oct 31 | 2:53 PM | 917-741-5687 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Oct 31 | 2:54 PM | 217-282-7818 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 2:55 PM | 203-489-1422 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Oct 31 | 2:59 PM | 917-602-7910 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 2:59 PM | 516-541-8460 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 3:07 PM | 917-282-0806 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 3:18 PM | 917-285-8900 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 3:26 PM | 917-285-8900 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Oct 31 | 3:29 PM | 732-379-8897 | Sag Harbor, NY | Incoming, CL | 8 | — | — | — |
| Oct 31 | 3:38 PM | 201-365-1067 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 3:44 PM | 917-679-9208 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Oct 31 | 3:49 PM | 917-687-0800 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 3:50 PM | 917-895-2996 | East Hampt, NY | New York, NY | 4 | — | — | — |
| Oct 31 | 3:54 PM | 917-821-4330 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 3:54 PM | 917-821-4330 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Oct 31 | 3:56 PM | 201-602-8277 | Sag Harbor, NY | Morristown, NJ | 1 | — | — | — |
| Oct 31 | 3:57 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Oct 31 | 3:57 PM | 917-682-0806 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Oct 31 | 4:01 PM | 917-293-6270 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Oct 31 | 4:05 PM | 917-537-0300 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Oct 31 | 4:00 PM | 917-645-6984 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Oct 31 | 4:00 PM | 917-579-7386 | East Hampt, NY | Queens, NY | 5 | — | — | — |
| Oct 31 | 4:11 PM | 917-821-4330 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Oct 31 | 4:13 PM | 917-579-7386 | East Hampt, NY | Queens, NY | 2 | — | — | — |
| Oct 31 | 4:15 PM | 917-513-6984 | East Hampt, NY | Incoming, CL | 7 | — | — | — |
| Oct 31 | 4:15 PM | 917-821-4330 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Oct 31 | 4:18 PM | 917-579-7386 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Oct 31 | 4:22 PM | 347-525-2407 | East Hampt, NY | Nwyrcyzn07, NY | 2 | — | — | — |
| Oct 31 | 4:28 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 4 | — | — | — |
| Oct 31 | 4:34 PM | 201-602-8277 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Oct 31 | 4:56 PM | 516-840-4316 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Oct 31 | 4:59 PM | 646-256-2196 | East Hampt, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Oct 31 | 5:01 PM | 516-840-4316 | East Hampt, NY | Syosset, NY | 1 | — | — | — |
| Oct 31 | 5:02 PM | 917-862-6702 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Oct 31 | 5:03 PM | 516-361-3406 | East Hampt, NY | Mineola, NY | 1 | — | — | — |
| Oct 31 | 5:31 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 5:34 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 5:40 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Oct 31 | 5:43 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Oct 31 | 5:47 PM | 941-724-8621 | East Hampt, NY | Sarasota, FL | 1 | — | — | — |
| Oct 31 | 5:48 PM | 646-688-3130 | East Hampt, NY | New York, NY | 7 | — | — | — |
| Oct 31 | 5:56 PM | 516-361-3406 | East Hampt, NY | Mineola, NY | 1 | — | — | — |
| Oct 31 | 5:56 PM | 646-688-3130 | East Hampt, NY | New York, NY | 4 | — | — | — |
| Oct 31 | 7:53 PM | 917-682-0808 | East Hampt, NY | Incoming, CL | 2 | — | — | — |

EXHIBIT 1 PAGE 384

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 31 | 8:53 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 15 | – | – | – |
| Nov 1 | 7:32 AM | 516-891-5503 | East Hampt, NY | NassauenO2, NY | 1 | – | – | – |
| Nov 1 | 8:07 AM | 516-851-5552 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Nov 1 | 8:19 AM | 646-688-3130 | East Hampt, NY | New York, NY | 9 | – | – | – |
| Nov 1 | 8:25 AM | 646-688-3130 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 1 | 8:51 AM | 707-249-8542 | East Hampt, NY | Vacaville, CA | 7 | – | – | – |
| Nov 1 | 8:58 AM | 516-891-5503 | Bridgehamp, NY | Incoming, CL | 1 | – | – | – |
| Nov 1 | 8:59 AM | 515-840-4216 | Bridgehamp, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 1 | 9:00 AM | 609-947-3182 | Bridgehamp, NY | Trenton, NJ | 1 | – | – | – |
| Nov 1 | 9:02 AM | 516-851-5553 | Bridgehamp, NY | NassauznO2, NY | 1 | – | – | – |
| Nov 1 | 9:04 AM | 516-851-5553 | Bridgehamp, NY | NassauznO2, NY | 1 | – | – | – |
| Nov 1 | 9:05 AM | 516-840-4216 | Bridgehamp, NY | Incoming, CL | 1 | – | – | – |
| Nov 1 | 9:10 AM | 917-741-8587 | Bridgehamp, NY | Queens, NY | 13 | – | – | – |
| Nov 1 | 9:22 AM | 516-633-0152 | Southampto, NY | Gardencity, NY | 2 | – | – | – |
| Nov 1 | 9:42 AM | 516-381-3405 | Manorville, NY | Mineola, NY | 5 | – | – | – |
| Nov 1 | 10:30 AM | 917-678-0308 | Old Westbu, NY | Incoming, CL | 9 | – | – | – |
| Nov 1 | 10:40 AM | 917-579-7336 | Roslyn Hei, NY | Queens, NY | 2 | – | – | – |
| Nov 1 | 10:42 AM | 516-361-3405 | Manhasset, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 1 | 10:44 AM | 516-361-3405 | Little Nec, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 1 | 10:46 AM | 347-925-0909 | Little Nec, NY | Nwyrcyzn0O3, NY | 1 | – | – | – |
| Nov 1 | 10:51 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Nov 1 | 11:01 AM | 917-893-5395 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Nov 1 | 11:09 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Nov 1 | 11:15 AM | 917-972-4314 | Great Neck, NY | Queens, NY | 1 | – | – | – |
| Nov 1 | 11:14 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 6 | – | – | – |
| Nov 1 | 11:26 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Nov 1 | 11:31 AM | 201-316-8543 | Great Neck, NY | Hackensack, NJ | 2 | – | – | – |
| Nov 1 | 11:33 AM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Nov 1 | 11:36 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Nov 1 | 11:47 AM | 917-841-6641 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Nov 1 | 11:50 AM | 917-885-8900 | Great Neck, NY | New York, NY | 3 | – | – | – |
| Nov 1 | 12:05 PM | 917-514-7302 | Queens, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 1 | 12:05 PM | 646-9424-4197 | Queens, NY | New York, NY | 2 | – | – | – |
| Nov 1 | 12:11 PM | 917-514-7302 | Flushing, NY | Incoming, CL | 6 | – | – | – |
| Nov 1 | 12:17 PM | 917-514-7302 | Elmhurst, NY | New York, NY | 3 | – | – | – |
| Nov 1 | 12:19 PM | 917-682-7913 | Flushing, NY | Incoming, CL | 2 | – | – | – |
| Nov 1 | 12:31 PM | 917-682-7913 | Loom Islan, NY | New York, NY | 1 | – | – | – |
| Nov 1 | 12:34 PM | 516-381-3405 | New York, NY | Incoming, CL | 6 | – | – | – |
| Nov 1 | 12:51 PM | 917-972-4314 | New York, NY | Queens, NY | 10 | – | – | – |
| Nov 1 | 1:05 PM | 347-925-0909 | New York, NY | Nwyrcyzn0O2, NY | 1 | – | – | – |
| Nov 1 | 1:25 PM | 516-250-1079 | New York, NY | Mineola, NY | 2 | – | – | – |
| Nov 1 | 1:40 PM | 917-701-8704 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 1 | 1:42 PM | 917-861-1603 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 1 | 2:16 PM | 917-579-7385 | New York, NY | Queens, NY | 3 | – | – | – |
| Nov 1 | 2:19 PM | 917-701-8704 | New York, NY | New York, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 385

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 1 | 2:20 PM | 516-301-3405 | New York, NY | Mineola, NY | 2 | — | -- | — |
| Nov 1 | 2:22 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | — | — | — |
| Nov 1 | 2:32 PM | 646-685-3190 | New York, NY | New York, NY | 15 | — | — | — |
| Nov 1 | 3:41 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 1 | 3:23 PM | 917-032-7910 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 1 | 3:30 PM | 917-692-7910 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Nov 1 | 3:40 PM | 973-216-5430 | New York, NY | Morristown, NJ | 1 | — | — | — |
| Nov 1 | 3:49 PM | 201-602-8277 | New York, NY | Morristown, NJ | 2 | — | — | — |
| Nov 1 | 3:51 PM | 973-216-5430 | New York, NY | Incoming, CL | 11 | — | — | — |
| Nov 1 | 4:03 PM | 201-965-1057 | New York, NY | Hackensack, NJ | 1 | — | — | — |
| Nov 1 | 4:18 PM | 646-255-2196 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 1 | 4:19 PM | 609-432-5365 | New York, NY | Atlntic Cy, NJ | 1 | — | — | — |
| Nov 1 | 4:19 PM | 201-965-1057 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 1 | 4:20 PM | 609-432-5365 | New York, NY | Atlntic Cy, NJ | 3 | — | — | — |
| Nov 1 | 4:24 PM | 201-602-8277 | New York, NY | Morristown, NJ | 4 | — | — | — |
| Nov 1 | 4:28 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | — | — | — |
| Nov 1 | 4:29 PM | 646-258-2196 | New York, NY | Incoming, CL | 8 | — | — | — |
| Nov 1 | 4:32 PM | 516-558-7962 | New York, NY | Nassaumn01, NY | 2 | — | — | — |
| Nov 1 | 4:39 PM | 516-361-3405 | New York, NY | Mineola, NY | 1 | — | — | — |
| Nov 1 | 4:44 PM | 917-579-7386 | New York, NY | Queens, NY | 6 | — | — | — |
| Nov 1 | 4:50 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | — | — | — |
| Nov 1 | 4:50 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | — | — | — |
| Nov 1 | 4:51 PM | 917-890-4064 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 1 | 4:52 PM | 347-925-0909 | New York, NY | Nwyrcyzn09, NY | 1 | — | — | — |
| Nov 1 | 4:53 PM | 646-685-3190 | New York, NY | New York, NY | 9 | — | — | — |
| Nov 1 | 5:00 PM | 201-965-1057 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 1 | 5:07 PM | 917-361-1803 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 1 | 5:08 PM | 516-688-3190 | New York, NY | New York, NY | 9 | — | — | — |
| Nov 1 | 5:17 PM | 917-361-1603 | New York, NY | Incoming, CL | 10 | — | — | — |
| Nov 1 | 6:25 PM | 917-321-4380 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 1 | 7:26 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 1 | 7:29 PM | 516-851-5553 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 1 | 7:30 PM | 201-965-1057 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 1 | 7:46 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | — | — | — |
| Nov 1 | 7:49 PM | 516-851-5553 | New York, NY | Nassaumn02, NY | 1 | — | — | — |
| Nov 1 | 7:59 PM | 516-851-5553 | New York, NY | Nassaumn02, NY | 1 | — | — | — |
| Nov 1 | 7:59 PM | 516-851-5553 | New York, NY | Nassaumn02, NY | 6 | — | — | — |
| Nov 1 | 8:09 PM | 646-423-8761 | New York, NY | New York, NY | 3 | — | — | — |
| Nov 1 | 8:12 PM | 201-965-1057 | New York, NY | Hackensack, NJ | 3 | — | — | — |
| Nov 1 | 8:17 PM | 646-423-8761 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 2 | 9:37 AM | 516-641-8468 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Nov 2 | 9:40 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 5 | — | — | — |
| Nov 2 | 10:25 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 2 | 10:26 AM | Unavailable | Great Neck, NY | Incoming, CL | 8 | — | — | — |
| Nov 2 | 10:35 AM | 646-423-8764 | Great Neck, NY | New York, NY | 8 | — | — | — |

EXHIBIT 1 PAGE 386

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 2 | 10:51 AM | 917-282-5752 | Great Neck, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Nov 2 | 10:52 AM | 646-942-4197 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Nov 2 | 11:05 AM | 917-741-8887 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Nov 2 | 11:27 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 1 | — | — | — |
| Nov 2 | 11:29 AM | 917-575-7336 | Great Neck, NY | Queens, NY | 1 | — | — | — |
| Nov 2 | 11:30 AM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 2 | 12:20 PM | 917-946-8729 | Great Neck, NY | Nwyrcyzn03, NY | 1 | — | — | — |
| Nov 2 | 12:21 PM | 917-514-7902 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Nov 2 | 12:22 PM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 31 | — | — | — |
| Nov 2 | 12:34 PM | 917-538-5538 | Old Westbu, NY | New York, NY | 3 | — | — | — |
| Nov 2 | 12:37 PM | 516-558-7962 | Jericho, NY | Nassaumn07, NY | 2 | — | — | — |
| Nov 2 | 12:39 PM | 917-662-0906 | Jericho, NY | Incoming, CL | 2 | — | — | — |
| Nov 2 | 12:41 PM | 917-454-5545 | Woodbury, NY | New York, NY | 3 | — | — | — |
| Nov 2 | 12:44 PM | 646-688-3130 | Melville, NY | New York, NY | 1 | — | — | — |
| Nov 2 | 12:44 PM | 646-688-3130 | Melville, NY | New York, NY | 8 | — | — | — |
| Nov 2 | 12:59 PM | 305-458-7580 | Hauppauque, NY | Incoming, CL | 7 | — | — | — |
| Nov 2 | 12:59 PM | 732-972-8897 | Ronkonkoma, NY | Newhmswck, NJ | 8 | — | — | — |
| Nov 2 | 1:08 PM | 646-688-3130 | Yaphank, NY | New York, NY | 2 | — | — | — |
| Nov 2 | 1:12 PM | 646-250-2196 | Manorville, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Nov 2 | 1:19 PM | 917-885-8900 | Manorville, NY | New York, NY | 1 | — | — | — |
| Nov 2 | 1:22 PM | 609-482-5355 | Manorville, NY | Atlntic Cy, NJ | 1 | — | — | — |
| Nov 2 | 1:25 PM | 516-633-0152 | Eastport, NY | Gardencity, NY | 1 | — | — | — |
| Nov 2 | 1:26 PM | 646-688-3130 | East Quogu, NY | New York, NY | 4 | — | — | — |
| Nov 2 | 1:27 PM | 858-454-5100 | East Quogu, NY | Incoming, CL | 1 | — | — | — |
| Nov 2 | 1:29 PM | 516-633-0152 | East Quogu, NY | Incoming, CL | 6 | — | — | — |
| Nov 2 | 1:35 PM | 646-688-3130 | Hampton BA, NY | New York, NY | 24 | — | — | — |
| Nov 2 | 1:59 PM | 917-972-4314 | Bridgehamp, NY | Queens, NY | 1 | — | — | — |
| Nov 2 | 2:00 PM | 716-427-1108 | Bridgehamp, NY | Buffalo NY | 2 | — | — | — |
| Nov 2 | 2:02 PM | 856-927-0002 | Bridgehamp, NY | Incoming, CL | 15 | — | — | — |
| Nov 2 | 2:25 PM | 646-688-3130 | Bridgehamp, NY | New York, NY | 4 | — | — | — |
| Nov 2 | 2:28 PM | 917-972-4314 | Water Mill, NY | Queens, NY | 3 | — | — | — |
| Nov 2 | 2:31 PM | 917-972-4314 | Bridgehamp, NY | Queens, NY | 1 | — | — | — |
| Nov 2 | 2:33 PM | 917-972-4314 | Bridgehamp, NY | Queens, NY | 2 | — | — | — |
| Nov 2 | 2:34 PM | 516-361-3405 | Bridgehamp, NY | Incoming, CL | 6 | — | — | — |
| Nov 2 | 2:40 PM | 917-171-0567 | Bridgehamp, NY | Nwyrcyzn03, NY | 2 | — | — | — |
| Nov 2 | 3:21 PM | 917-282-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Nov 2 | 3:29 PM | 917-282-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 71 | — | — | — |
| Nov 2 | 3:51 PM | 646-423-6764 | Sag Harbor, NY | Incoming, CL | 8 | — | — | — |
| Nov 2 | 4:04 PM | 917-578-9308 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Nov 2 | 4:08 PM | 917-578-9308 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Nov 2 | 4:32 PM | 917-538-6538 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Nov 2 | 4:33 PM | 917-538-5538 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Nov 2 | 4:34 PM | 646-942-4197 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Nov 2 | 4:39 PM | 917-885-8900 | Sag Harbor, NY | New York, NY | 11 | — | — | — |
| Nov 2 | 4:49 PM | 347-385-7865 | Sag Harbor, NY | Incoming, CL | 29 | — | — | — |

EXHIBIT 1 PAGE 387

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 2 | 5:16 PM | 305-542-1515 | East Hampt, NY | Keys, FL | 12 | — | — | — |
| Nov 2 | 5:31 PM | 646-688-8130 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Nov 2 | 6:18 PM | 203-856-1108 | East Hampt, NY | Norwalk, CT | 3 | — | — | — |
| Nov 2 | 6:21 PM | 917-682-0802 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Nov 2 | 6:24 PM | 201-985-1057 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 2 | 6:27 PM | 917-682-0802 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Nov 2 | 6:32 PM | 646-688-8130 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Nov 2 | 7:29 PM | 917-554-7902 | East Hampt, NY | Incoming, CL | 9 | — | — | — |
| Nov 2 | 9:49 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Nov 3 | 8:12 AM | 516-633-0452 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Nov 3 | 8:21 AM | 646-686-8130 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Nov 3 | 8:26 AM | 516-581-8468 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 3 | 8:26 AM | 917-282-6270 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Nov 3 | 8:34 AM | 917-573-7388 | Bridgehamp, NY | Queens, NY | 1 | — | — | — |
| Nov 3 | 8:37 AM | 646-686-8130 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Nov 3 | 8:40 AM | 917-573-7388 | East Hampt, NY | Queens, NY | 4 | — | — | — |
| Nov 3 | 8:48 AM | 917-573-7388 | East Hampt, NY | Queens, NY | 5 | — | — | — |
| Nov 3 | 8:59 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Nov 3 | 9:01 AM | 617-755-3600 | East Hampt, NY | Boston, MA | 10 | — | — | — |
| Nov 3 | 9:10 AM | 917-682-7913 | Bridgehamp, NY | Incoming, CL | 4 | — | — | — |
| Nov 3 | 9:16 AM | 917-282-6270 | Water Mill, NY | New York, NY | 5 | — | — | — |
| Nov 3 | 9:28 AM | 617-755-3600 | Bridgehamp, NY | Boston, MA | 7 | — | — | — |
| Nov 3 | 9:57 AM | 646-688-8130 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Nov 3 | 10:01 AM | 305-842-1515 | Water Mill, NY | Keys, FL | 2 | — | — | — |
| Nov 3 | 10:06 AM | 203-856-1108 | Bridgehamp, NY | Norwalk, CT | 1 | — | — | — |
| Nov 3 | 10:07 AM | 646-423-8764 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Nov 3 | 10:08 AM | 305-042-1515 | Bridgehamp, NY | Incoming, CL | 5 | — | — | — |
| Nov 3 | 10:12 AM | 917-821-4330 | Bridgehamp, NY | New York, NY | 5 | — | — | — |
| Nov 3 | 10:15 AM | 307-421-2129 | East Hampt, NY | Cheyenne, WY | 2 | — | — | — |
| Nov 3 | 10:19 AM | 914-462-6821 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Nov 3 | 10:19 AM | 914-462-6821 | East Hampt, NY | WestchtrnO5, NY | 11 | — | — | — |
| Nov 3 | 10:39 AM | 702-979-4887 | East Hampt, NY | Newbrnswck, NJ | 1 | — | — | — |
| Nov 3 | 10:53 AM | 561-222-4389 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Nov 3 | 11:42 AM | 917-287-3076 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 3 | 11:03 AM | 646-423-8764 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Nov 3 | 11:07 AM | 917-287-3076 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Nov 3 | 11:12 AM | 203-856-1108 | East Hampt, NY | Norwalk, CT | 7 | — | — | — |
| Nov 3 | 11:18 AM | 516-650-3019 | East Hampt, NY | Mineola, NY | 10 | — | — | — |
| Nov 3 | 11:27 AM | 646-423-8764 | East Hampt, NY | New York, NY | 13 | — | — | — |
| Nov 3 | 12:25 PM | 203-856-1108 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Nov 3 | 12:30 PM | 631-210-0666 | Sag Harbor, NY | Incoming, CL | 11 | — | — | — |
| Nov 3 | 12:43 PM | 631-210-0666 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Nov 3 | 12:45 PM | 516-851-5553 | East Hampt, NY | Nassau2h02, NY | 1 | — | — | — |
| Nov 3 | 12:54 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Nov 3 | 12:59 PM | 347-607-7580 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |

EXHIBIT 1 PAGE 388

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 3 | 1:10 PM | 516-851-5553 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 3 | 2:29 PM | 732-978-3897 | East Hampt, NY | Newbrnswck, NJ | 1 | – | – | – |
| Nov 3 | 2:47 PM | 917-885-8900 | Bridgehamp, NY | New York, NY | 4 | – | – | – |
| Nov 3 | 3:00 PM | 917-861-1603 | Bridgehamp, NY | Incoming, CL | 3 | – | – | – |
| Nov 3 | 3:20 PM | 917-841-6841 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Nov 3 | 3:50 PM | 609-947-3182 | Sag Harbor, NY | Incoming, CL | 6 | – | – | – |
| Nov 3 | 3:57 PM | 917-534-7302 | East Hampt, NY | New York, NY | 2 | – | – | – |
| Nov 3 | 4:06 PM | 917-682-7013 | Sag Harbor, NY | Incoming, CL | 9 | – | – | – |
| Nov 3 | 4:08 PM | 516-633-0152 | East Hampt, NY | Gardencity, NY | 7 | – | – | – |
| Nov 3 | 4:18 PM | 917-282-7913 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Nov 3 | 4:21 PM | 516-633-0152 | East Hampt, NY | Gardencity, NY | 1 | – | – | – |
| Nov 3 | 4:22 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 3 | 4:23 PM | 917-682-7913 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Nov 3 | 4:33 PM | 516-641-9488 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 3 | 4:38 PM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 4 | – | – | – |
| Nov 3 | 4:48 PM | 516-570-5002 | East Hampt, NY | Mineola, NY | 13 | – | – | – |
| Nov 3 | 4:55 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 3 | – | – | – |
| Nov 3 | 4:57 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 8 | – | – | – |
| Nov 3 | 5:17 PM | 917-570-7986 | East Hampt, NY | Incoming, CL | 7 | – | – | – |
| Nov 3 | 5:05 PM | 732-979-8897 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Nov 5 | 10:46 AM | 917-282-8270 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Nov 5 | 10:52 AM | 917-282-8270 | East Hampt, NY | Incoming, CL | 7 | – | – | – |
| Nov 5 | 11:03 AM | 646-423-6764 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 5 | 11:37 AM | 917-362-5752 | East Hampt, NY | Nwyrtcyzn01, NY | 1 | – | – | – |
| Nov 5 | 11:38 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 5 | 11:40 AM | 917-362-5752 | East Hampt, NY | Nwyrtcyzn01, NY | 1 | – | – | – |
| Nov 5 | 11:47 AM | 917-362-5752 | Sag Harbor, NY | Nwyrtcyzn01, NY | 1 | – | – | – |
| Nov 5 | 11:47 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 5 | 11:49 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 5 | 12:05 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 5 | 12:42 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 5 | 12:50 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 5 | 12:59 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 6 | 3:15 AM | 917-682-7913 | Water Mill, NY | Incoming, CL | 1 | – | – | – |
| Nov 6 | 8:26 AM | 877-216-1555 | Water Mill, NY | Toll-Free, CL | 1 | – | – | – |
| Nov 6 | 8:25 AM | 917-682-7913 | Water Mill, NY | Incoming, CL | 1 | – | – | – |
| Nov 6 | 8:25 AM | 877-216-1555 | Water Mill, NY | Toll-Free, CL | 18 | – | – | – |
| Nov 6 | 8:47 AM | 917-434-5545 | Hampton BA, NY | New York, NY | 1 | – | – | – |
| Nov 6 | 8:48 AM | 347-628-7900 | Hampton BA, NY | Nwyrtcyzn07, NY | 1 | – | – | – |
| Nov 6 | 9:00 AM | 917-836-0649 | Manorville, NY | New York, NY | 8 | – | – | – |
| Nov 6 | 9:08 AM | 917-836-0649 | Yaphank, NY | New York, NY | 1 | – | – | – |
| Nov 6 | 9:09 AM | 917-836-0649 | Yaphank, NY | New York, NY | 2 | – | – | – |
| Nov 6 | 9:14 AM | 646-423-6764 | Holtsville, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 6 | 9:19 AM | 917-514-7302 | Islandia, NY | New York, NY | 9 | – | – | – |
| Nov 6 | 9:36 AM | 917-836-0649 | Syosset, NY | New York, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 389

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 6 | 9:55 AM | 917-648-3723 | Manhasset, NY | Nwyrcyzn05, NY | 2 | -- | -- | -- |
| Nov 6 | 10:05 AM | 347-925-0908 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 6 | 10:14 AM | 917-836-0648 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Nov 6 | 10:25 AM | 516-641-8468 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 10:26 AM | 201-565-1057 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 10:26 AM | 917-886-0849 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 10:29 AM | 267-907-9802 | Great Neck, NY | Phila, PA | 6 | -- | -- | -- |
| Nov 6 | 10:32 AM | 267-907-9802 | Great Neck, NY | Phila, PA | 26 | -- | -- | -- |
| Nov 6 | 10:58 AM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Nov 6 | 10:58 AM | 347-672-2588 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 6 | 11:01 AM | 917-797-7040 | Great Neck, NY | New York, NY | 20 | -- | -- | -- |
| Nov 6 | 11:21 AM | 917-679-9308 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 11:21 AM | 917-848-2194 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Nov 6 | 11:28 AM | 917-679-9308 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 6 | 11:45 AM | 917-322-4174 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Nov 6 | 11:55 AM | 917-579-7886 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 6 | 12:29 PM | 347-628-7900 | Brooklyn, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Nov 6 | 12:41 PM | 917-514-7302 | Staten Isl, NY | New York, NY | 2 | -- | -- | -- |
| Nov 6 | 12:50 PM | 732-979-6897 | Staten Isl, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 1:02 PM | 305-458-7580 | Perth Ambo, NJ | Incoming, CL | 5 | -- | -- | -- |
| Nov 6 | 1:42 PM | 917-902-5752 | Highlands, NJ | Nwyrcyzn01,NY | 1 | -- | -- | -- |
| Nov 6 | 1:44 PM | 917-434-5545 | Highlands, NJ | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 1:45 PM | 516-641-6468 | Highlands, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 1:46 PM | 917-797-7040 | Highlands, NJ | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 2:01 PM | 516-641-8468 | Atlantic H, NJ | Incoming, CL | 5 | -- | -- | -- |
| Nov 6 | 2:19 PM | 917-204-3192 | Atlantic H, NJ | New York, NY | 2 | -- | -- | -- |
| Nov 6 | 3:08 PM | 917-797-7040 | Asbury Par, NJ | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 3:28 PM | 312-655-5092 | Asbury Par, NJ | Chicago, IL | 1 | -- | -- | -- |
| Nov 6 | 3:28 PM | 305-204-6730 | Asbury Par, NJ | Miami, FL | 1 | -- | -- | -- |
| Nov 6 | 3:29 PM | 516-361-3405 | Asbury Par, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 3:29 PM | 917-693-8385 | Asbury Par, NJ | New York, NY | 4 | -- | -- | -- |
| Nov 6 | 3:33 PM | 607-443-4487 | Asbury Par, NJ | Nwyrcyzn06, NY | 4 | -- | -- | -- |
| Nov 6 | 3:50 PM | 201-916-3546 | Asbury Par, NJ | Hackensack, NJ | 1 | -- | -- | -- |
| Nov 6 | 4:14 PM | 201-916-8848 | Highlands, NJ | Incoming, CL | 4 | -- | -- | -- |
| Nov 6 | 4:24 PM | 516-395-5639 | Highlands, NJ | Floralpark, NY | 4 | -- | -- | -- |
| Nov 6 | 4:49 PM | 516-395-5639 | Highlands, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 5:02 PM | 516-445-8948 | Highlands, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 5:40 PM | 382-232-5628 | Rumson, NJ | Incoming, CL | 9 | -- | -- | -- |
| Nov 6 | 5:21 PM | 516-445-8948 | Rumson, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 5:22 PM | 516-445-8948 | Rumson, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 7:42 PM | 347-925-0908 | Matawan, NJ | Incoming, CL | 5 | -- | -- | -- |
| Nov 6 | 9:39 PM | 917-340-1984 | Great Neck, NY | Incoming, CL | 50 | -- | -- | -- |
| Nov 6 | 9:40 PM | 917-889-0849 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Nov 6 | 9:45 PM | 646-423-8761 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Nov 6 | 9:52 PM | 732-970-8817 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 390

# Talk activity (cont.)

Emanuel Westfried
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 7 | 7:11 AM | 917-692-0806 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Nov 7 | 7:51 AM | 917-741-8827 | Great Neck, NY | Queens, NY | 1 | — | — | — |
| Nov 7 | 9:16 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Nov 7 | 9:20 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 1 | — | — | — |
| Nov 7 | 9:22 AM | 917-741-8887 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Nov 7 | 9:54 AM | 917-692-0806 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Nov 7 | 9:00 AM | 516-633-0162 | Great Neck, NY | Gardencity, NY | 1 | — | — | — |
| Nov 7 | 9:05 AM | 646-258-2196 | Flushing, NY | Incoming, CL | 8 | — | — | — |
| Nov 7 | 9:21 AM | 917-236-2323 | Astoria, NY | Queens, NY | 1 | — | — | — |
| Nov 7 | 9:22 AM | 917-226-2323 | Astoria, NY | Incoming, CL | 3 | — | — | — |
| Nov 7 | 9:25 AM | 917-692-0806 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Nov 7 | 9:39 AM | 917-362-5752 | Astoria, NY | Incoming, CL | 2 | — | — | — |
| Nov 7 | 9:41 AM | 917-972-4314 | Astoria, NY | Queens, NY | 4 | — | — | — |
| Nov 7 | 9:48 AM | 646-423-8764 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 7 | 9:49 AM | 646-423-9764 | Astoria, NY | Incoming, CL | 2 | — | — | — |
| Nov 7 | 9:55 AM | 203-448-0564 | Astoria, NY | Danbury, CT | 4 | — | — | — |
| Nov 7 | 10:00 AM | 917-674-1666 | Astoria, NY | Brooklyn, NY | 1 | — | — | — |
| Nov 7 | 10:03 AM | 203-858-1108 | Astoria, NY | Norwalk, CT | 1 | — | — | — |
| Nov 7 | 10:04 AM | 732-979-8897 | Astoria, NY | Newbrnswck, NJ | 1 | — | — | — |
| Nov 7 | 10:05 AM | 646-942-4197 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Nov 7 | 10:07 AM | 516-361-3405 | Astoria, NY | Mineola, NY | 5 | — | — | — |
| Nov 7 | 10:22 AM | 917-674-1666 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Nov 7 | 10:33 AM | 917-701-8704 | Astoria, NY | New York, NY | 3 | — | — | — |
| Nov 7 | 10:35 AM | 917-674-1666 | Long Islan, NY | Brooklyn, NY | 11 | — | — | — |
| Nov 7 | 10:46 AM | 917-362-5752 | Long Islan, NY | Nwyrvyzrn01,NY | 3 | — | — | — |
| Nov 7 | 10:50 AM | 857-755-3600 | New York, NY | Boston, MA | 3 | — | — | — |
| Nov 7 | 10:53 AM | 857-494-6800 | New York, NY | New York, NY | 3 | — | — | — |
| Nov 7 | 10:55 AM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 4 | — | — | — |
| Nov 7 | 10:58 AM | 917-699-8396 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 7 | 11:51 AM | 516-445-8948 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 7 | 12:50 PM | 201-065-1057 | New York, NY | Hackensack, NJ | 1 | — | — | — |
| Nov 7 | 12:56 PM | 347-977-8014 | New York, NY | Nwyrcyzn07, NY | 5 | — | — | — |
| Nov 7 | 1:47 PM | 917-692-7819 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 7 | 1:52 PM | 917-916-9729 | New York, NY | Nwyrcyzn03, NY | 1 | — | — | — |
| Nov 7 | 2:02 PM | 347-443-4437 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 7 | 2:12 PM | 347-443-4437 | New York, NY | Nwyrcyzn05, NY | 6 | — | — | — |
| Nov 7 | 2:27 PM | 917-696-7860 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 7 | 2:33 PM | 617-755-3600 | New York, NY | Boston, MA | 1 | — | — | — |
| Nov 7 | 2:48 PM | 917-692-7911 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 7 | 2:55 PM | 617-755-3600 | New York, NY | Boston, MA | 2 | — | — | — |
| Nov 7 | 2:56 PM | 740-591-3697 | New York, NY | Athens, OH | 5 | — | — | — |
| Nov 7 | 3:01 PM | 917-701-8704 | New York, NY | New York, NY | 4 | — | — | — |
| Nov 7 | 3:04 PM | 917-933-7170 | New York, NY | New York, NY | 3 | — | — | — |
| Nov 7 | 3:33 PM | 917-494-8600 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 7 | 3:34 PM | 203-858-1108 | New York, NY | Norwalk, CT | 2 | — | — | — |

EXHIBIT 1 PAGE 391

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 7 | 3:05 PM | 212-767-0707 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 7 | 3:09 PM | 917-579-7388 | New York, NY | Queens, NY | 5 | — | — | — |
| Nov 7 | 3:24 PM | 917-521-4890 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 7 | 3:25 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 7 | 3:26 PM | 917-514-7202 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 7 | 3:27 PM | 516-371-7029 | New York, NY | Mineola, NY | 4 | — | — | — |
| Nov 7 | 3:30 PM | 917-846-9783 | New York, NY | Incoming, CL | 6 | — | — | — |
| Nov 7 | 3:36 PM | 917-682-7918 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 7 | 3:07 PM | 203-855-1106 | New York, NY | Norwalk, CT | 2 | — | — | — |
| Nov 7 | 3:39 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 3 | — | — | — |
| Nov 7 | 3:41 PM | 305-342-1515 | New York, NY | Incoming, CL | 8 | — | — | — |
| Nov 7 | 3:49 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 1 | — | — | — |
| Nov 7 | 3:50 PM | 516-641-3468 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 7 | 3:51 PM | 917-575-7395 | New York, NY | Queens, NY | 4 | — | — | — |
| Nov 7 | 3:54 PM | 917-972-4314 | New York, NY | Queens, NY | 2 | — | — | — |
| Nov 7 | 3:55 PM | 516-381-3405 | New York, NY | Mineola, NY | 7 | — | — | — |
| Nov 7 | 4:02 PM | 516-851-5558 | New York, NY | Incoming, CL | 5 | — | — | — |
| Nov 7 | 4:04 PM | 917-972-4314 | New York, NY | Queens, NY | 4 | — | — | — |
| Nov 7 | 4:17 PM | 516-851-5558 | New York, NY | Incoming, CL | 5 | — | — | — |
| Nov 7 | 4:22 PM | 516-381-3405 | New York, NY | Mineola, NY | 2 | — | — | — |
| Nov 7 | 4:26 PM | 917-362-5752 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 7 | 4:33 PM | 877-003-2821 | New York, NY | Nwyrcyzn04, NY | 2 | — | — | — |
| Nov 7 | 4:35 PM | 516-381-3405 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 7 | 4:57 PM | 917-514-7502 | New York, NY | Incoming, CL | 4 | — | — | — |
| Nov 7 | 4:59 PM | 917-270-6083 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 7 | 5:25 PM | 917-270-6083 | New York, NY | New York, NY | 17 | — | — | — |
| Nov 7 | 5:53 PM | 917-270-6083 | New York, NY | New York, NY | 6 | — | — | — |
| Nov 7 | 6:02 PM | 917-731-8287 | New York, NY | Queens, NY | 1 | — | — | — |
| Nov 7 | 6:03 PM | 917-731-8287 | New York, NY | Incoming, CL | 10 | — | — | — |
| Nov 7 | 6:21 PM | 516-678-6002 | New York, NY | Mineola, NY | 1 | — | — | — |
| Nov 7 | 6:25 PM | 646-458-H764 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 7 | 6:27 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | — | — | — |
| Nov 7 | 7:04 PM | 516-578-6002 | New York, NY | Mineola, NY | 1 | — | — | — |
| Nov 8 | 8:43 AM | 917-226-2323 | Great Neck, NY | Queens, NY | 1 | — | — | — |
| Nov 8 | 9:46 AM | 646-082-0968 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Nov 8 | 9:51 AM | 800-639-1202 | Great Neck, NY | Toll-Free, CL | 3 | — | — | — |
| Nov 8 | 9:44 AM | 732-279-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | — | — | — |
| Nov 8 | 9:48 AM | 646-725-2935 | Great Neck, NY | Incoming, CL | 12 | — | — | — |
| Nov 8 | 9:57 AM | 917-302-5752 | Great Neck, NY | Nwyrdlznth, NY | 20 | — | — | — |
| Nov 8 | 10:15 AM | 917-836-0648 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 8 | 10:07 AM | 516-641-6468 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Nov 8 | 10:25 AM | 917-494-3600 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Nov 8 | 10:34 AM | 447-97888881 | Great Neck, NY Mobile | United Kin | 1 | — | 129 | 129 |
| Nov 8 | 10:35 AM | 917-921-3880 | Great Neck, NY | Incoming, CL | 4 | — | — | — |

EXHIBIT 1 PAGE 392

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 8 | 10:42 AM | 845-923-3081 | Great Neck, NY | New City, NY | 5 | – | – | – |
| Nov 8 | 10:47 AM | 917-282-8270 | Great Neck, NY | New York, NY | 4 | – | – | – |
| Nov 8 | 10:51 AM | 646-423-8764 | Great Neck, NY | New York, NY | 24 | – | – | – |
| Nov 8 | 11:15 AM | 917-821-4330 | Maspeth, NY | New York, NY | 1 | – | – | – |
| Nov 8 | 11:18 AM | 917-682-7913 | Long Islan, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 8 | 11:19 AM | 203-489-1122 | Long Islan, NY | Greenwich, CT | 7 | – | – | – |
| Nov 8 | 11:26 AM | 646-262-0968 | Long Islan, NY | Nwyrcyznon, NY | 1 | – | – | – |
| Nov 8 | 11:26 AM | 917-682-0806 | Long Islan, NY | New York, NY | 3 | – | – | – |
| Nov 8 | 11:29 AM | 917-836-0649 | Long Islan, NY | New York, NY | 6 | – | – | – |
| Nov 8 | 11:34 AM | 917-682-7913 | New York, NY | Incoming, CL | 3 | – | – | – |
| Nov 8 | 11:37 AM | 917-836-0649 | New York, NY | New York, NY | 2 | – | – | – |
| Nov 8 | 11:39 AM | 646-258-2195 | New York, NY | Nwyrcyznon, NY | 2 | – | – | – |
| Nov 8 | 12:13 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 8 | 12:40 PM | 917-682-7918 | New York, NY | Incoming, CL | 2 | – | – | – |
| Nov 8 | 1:34 PM | 917-836-0649 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 8 | 1:35 PM | 917-516-4964 | New York, NY | Nwyrcyznon, NY | 1 | – | – | – |
| Nov 8 | 1:36 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | – | – | – |
| Nov 8 | 1:39 PM | 201-585-1257 | New York, NY | Hackensack, NJ | 2 | – | – | – |
| Nov 8 | 1:41 PM | 307-421-2729 | New York, NY | Cheyenne, WV | 1 | – | – | – |
| Nov 8 | 1:46 PM | 347-872-2388 | New York, NY | Incoming, CL | 2 | – | – | – |
| Nov 8 | 1:47 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 8 | 2:03 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | – | – | – |
| Nov 8 | 2:06 PM | 732-979-8897 | New York, NY | Incoming, CL | 4 | – | – | – |
| Nov 8 | 2:16 PM | 917-853-9961 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 8 | 2:27 PM | 212-757-8086 | New York, NY | Incoming, CL | 4 | – | – | – |
| Nov 8 | 2:30 PM | 516-775-9850 | New York, NY | Great Neck, NY | 2 | – | – | – |
| Nov 8 | 2:53 PM | 917-853-8961 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 8 | 3:05 PM | 646-209-1254 | New York, NY | Nwyrcyznon, NY | 1 | – | – | – |
| Nov 8 | 3:12 PM | 917-514-7302 | New York, NY | New York, NY | 2 | – | – | – |
| Nov 8 | 3:15 PM | 917-682-0806 | New York, NY | New York, NY | 2 | – | – | – |
| Nov 8 | 3:15 PM | 917-514-7302 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 8 | 3:18 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 8 | 3:44 PM | 917-829-8896 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 8 | 3:45 PM | 917-472-4314 | Newyork, NY | Queens, NY | 2 | – | – | – |
| Nov 8 | 3:58 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | – | – | – |
| Nov 8 | 4:11 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 8 | 4:16 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 8 | 4:17 PM | 917-682-7913 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 8 | 4:22 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | – | – | – |
| Nov 8 | 4:36 PM | 516-698-0007 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 8 | 4:59 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | – | – | – |
| Nov 8 | 4:59 PM | 917-695-8896 | New York, NY | Incoming, CL | 8 | – | – | – |
| Nov 8 | 5:07 PM | 516-578-5002 | New York, NY | Mineola, NY | 3 | – | – | – |
| Nov 8 | 5:10 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | – | – | – |
| Nov 8 | 5:10 PM | 516-578-5002 | New York, NY | Incoming, CL | 5 | – | – | – |

EXHIBIT 1 PAGE 393

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 8 | 5:35 PM | 516-381-3405 | New York, NY | Incoming, CL | 9 | – | – | – |
| Nov 8 | 5:46 PM | 917-445-2902 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 8 | 5:48 PM | 917-445-2902 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 8 | 6:05 PM | 917-701-8704 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 8 | 6:27 PM | 917-701-8704 | New York, NY | Incoming, CL | 2 | – | – | – |
| Nov 8 | 7:31 PM | 917-282-6270 | New York, NY | Incoming, CL | 3 | – | – | – |
| Nov 9 | 7:56 AM | 203-858-1100 | Great Neck, NY | Norwalk, CT | 1 | – | – | – |
| Nov 9 | 7:57 AM | 203-858-1100 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Nov 9 | 8:39 AM | 732-375-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | – | – | – |
| Nov 9 | 8:41 AM | 447-917-8868 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Nov 9 | 8:59 AM | 516-641-8468 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Nov 9 | 9:09 AM | 646-425-8764 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Nov 9 | 9:21 AM | 732-975-8897 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Nov 9 | 9:50 AM | 631-356-3046 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Nov 9 | 9:56 AM | 646-425-8764 | Great Neck, NY | Incoming, CL | 13 | – | – | – |
| Nov 9 | 10:09 AM | 917-362-5752 | Great Neck, NY | Nwyrrymo1, NY | 1 | – | – | – |
| Nov 9 | 10:58 AM | 805-456-7560 | Manhasset, NY | Incoming, CL | 6 | – | – | – |
| Nov 9 | 11:11 AM | 917-514-7302 | Manhasset, NY | Incoming, CL | 2 | – | – | – |
| Nov 9 | 11:31 AM | 631-356-3046 | Manhasset, NY | Incoming, CL | 3 | – | – | – |
| Nov 9 | 11:58 AM | 917-579-7386 | Great Neck, NY | Queens, NY | 8 | – | – | – |
| Nov 9 | 12:05 PM | 201-985-1057 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 9 | 1:00 PM | 720-843-2588 | Oakland GA, NY | Incoming, CL | 21 | – | – | – |
| Nov 9 | 1:30 PM | 917-538-5588 | Bronx, NY | Incoming, CL | 3 | – | – | – |
| Nov 9 | 1:38 PM | 516-641-8468 | Bronx, NY | Syosset, NY | 5 | – | – | – |
| Nov 9 | 1:43 PM | 917-836-0649 | Leonia, NJ | Incoming, CL | 6 | – | – | – |
| Nov 9 | 1:56 PM | 646-425-8764 | Kearny, NJ | VM Deposit, CL | 1 | – | – | – |
| Nov 9 | 1:56 PM | 914-306-2533 | Kearny, NJ | Wodhaznt08, NY | 1 | – | – | – |
| Nov 9 | 1:59 PM | 917-636-7450 | Kearny, NJ | New York, NY | 6 | – | – | – |
| Nov 9 | 2:13 PM | 917-273-3466 | Woodbridge, NJ | Incoming, CL | 20 | – | – | – |
| Nov 9 | 2:32 PM | 732-975-8897 | South Ambo, NJ | Newbrnswck, NJ | 2 | – | – | – |
| Nov 9 | 2:32 PM | 917-362-5752 | South Ambo, NJ | Nwyrcyzno1, NY | 3 | – | – | – |
| Nov 9 | 2:37 PM | 917-836-0649 | South Ambo, NJ | New York, NY | 3 | – | – | – |
| Nov 9 | 2:41 PM | 917-204-1431 | Sayreville, NJ | New York, NY | 2 | – | – | – |
| Nov 9 | 2:42 PM | 732-975-8897 | Matawan, NJ | Newbrnswck, NJ | 1 | – | – | – |
| Nov 9 | 2:43 PM | 732-975-8897 | Keyport, NJ | Incoming, CL | 1 | – | – | – |
| Nov 9 | 3:02 PM | 917-836-0649 | Wall Towns, NJ | Incoming, CL | 2 | – | – | – |
| Nov 9 | 3:34 PM | 347-607-7980 | West Creek, NJ | Incoming, CL | 1 | – | – | – |
| Nov 9 | 3:55 PM | 646-942-4197 | Absecon, NJ | Incoming, CL | 3 | – | – | – |
| Nov 9 | 4:05 PM | 917-678-8908 | Atlantic C, NJ | Incoming, CL | 3 | – | – | – |
| Nov 9 | 4:42 PM | 732-975-8897 | Atlantic C, NJ | Incoming, CL | 1 | – | – | – |
| Nov 9 | 5:47 PM | 201-925-4660 | Atlantic C, NJ | Ridgewood, NJ | 3 | – | – | – |
| Nov 9 | 6:13 PM | 640-726-2585 | Atlantic C, NJ | Incoming, CL | 6 | – | – | – |
| Nov 9 | 10:10 PM | 917-582-0806 | Atlantic C, NJ | New York, NY | 1 | – | – | – |
| Nov 9 | 10:31 PM | 732-975-8897 | Atlantic C, NJ | Incoming, CL | 4 | – | – | – |
| Nov 10 | 8:24 AM | 732-975-8897 | Great Neck, NY | Incoming, CL | 18 | – | – | – |

EXHIBIT 1 PAGE 394

# Talk activity (cont.)

## Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 10 | 8:45 AM | 917-514-7302 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Nov 10 | 9:55 AM | 609-492-5355 | Great Neck, NY | Atlntic Cy, NJ | 1 | — | — | — |
| Nov 10 | 9:57 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 10 | 9:57 AM | 917-201-9182 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Nov 10 | 10:01 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 13 | — | — | — |
| Nov 10 | 10:10 AM | 917-514-7302 | Old Westbu, NY | Incoming, CL | 6 | — | — | — |
| Nov 10 | 10:14 AM | 917-510-4964 | Jericho, NY | NwyrcyznO1, NY | 1 | — | — | — |
| Nov 10 | 10:21 AM | 917-885-5900 | Melville, NY | New York, NY | 10 | — | — | — |
| Nov 10 | 10:43 AM | 917-741-8887 | Medford, NY | Incoming, CL | 4 | — | — | — |
| Nov 10 | 10:46 AM | 917-510-4964 | Shirley, NY | Incoming, CL | 7 | — | — | — |
| Nov 10 | 10:54 AM | 917-510-4964 | Calverton NY | NwyrcyznO1, NY | 1 | — | — | — |
| Nov 10 | 1:06 AM | 917-510-4964 | Manorville, NY | NwyrcyznO1, NY | 7 | — | — | — |
| Nov 10 | 11:13 AM | 617-755-3600 | East Quogn, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 10 | 11:14 AM | 609-418-0372 | Riverhead, NY | Pleasantvl, NJ | 1 | — | — | — |
| Nov 10 | 11:15 AM | 917-741-8887 | East Quogu, NY | Queens, NY | 4 | — | — | — |
| Nov 10 | 11:15 AM | 617-755-3600 | East Quogu, NY | Incoming, CL | 7 | — | — | — |
| Nov 10 | 11:21 AM | 609-418-0372 | Hampton BA, NY | Incoming, CL | 1 | — | — | — |
| Nov 10 | 11:22 AM | 617-755-3600 | Hampton BA, NY | Boston, MA | 0 | — | — | — |
| Nov 10 | 11:29 AM | 917-514-7002 | Southampto, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 10 | 11:29 AM | 917-514-7902 | Southampto, NY | Incoming, CL | 6 | — | — | — |
| Nov 10 | 11:35 AM | 917-701-8704 | Watermill, NY | New York, NY | 5 | — | — | — |
| Nov 10 | 11:50 AM | 201-985-1057 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 10 | 11:55 AM | 917-362-5752 | East Hampt, NY | NwyrcyznO1, NY | 1 | — | — | — |
| Nov 10 | 11:56 AM | 646-423-6784 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Nov 10 | 12:02 PM | 609-492-5355 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Nov 10 | 12:43 PM | 917-946-0723 | Sag Harbor, NY | NwyrcyznO3, NY | 1 | — | — | — |
| Nov 10 | 12:44 PM | 917-538-5538 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Nov 10 | 12:49 PM | 917-538-5536 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Nov 10 | 12:54 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Nov 10 | 12:57 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 11 | — | — | — |
| Nov 10 | 1:05 PM | 347-443-3487 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Nov 10 | 1:21 PM | 917-882-7913 | Sag Harbor, NY | New York, NY | 4 | — | — | — |
| Nov 10 | 1:24 PM | 917-972-4814 | Sag Harbor, NY | Queens, NY | 2 | — | — | — |
| Nov 10 | 1:29 PM | 917-434-5645 | Sag Harbor, NY | New York NY | 0 | — | — | — |
| Nov 10 | 1:29 PM | 917-434-5645 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Nov 10 | 1:43 PM | 917-882-7913 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Nov 10 | 4:59 PM | 917-692-0808 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Nov 10 | 5:15 PM | 631-324-5900 | Sag Harbor, NY | E Hampton, NY | 1 | — | — | — |
| Nov 10 | 5:22 PM | 646-725-2535 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Nov 11 | 9:35 AM | 917-741-8887 | Southampto, NY | Queens, NY | 3 | — | — | — |
| Nov 11 | 4:05 PM | 917-282-6270 | Sag Harbor, NY | New York NY | 2 | — | — | — |
| Nov 11 | 6:28 PM | 917-362-5752 | East Hampt, NY | NwyrcyznO1, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 395

PO BOX 489
NEWARK, NJ 07101-0489

Account: 789256707-00001
Invoice: 4590154801
Billing period: Nov 12 - Dec 11, 2023

Questions about your bill?
verizon.com/support
800-922-0204

KEYLINE
ⅡⅠⅡⅠⅡ

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

## Ways to pay

### My Verizon app

You can check your bill easily with the My
Verizon app available in App Store or Google
Play.

### Online

Go to go.vzw.com/bill and sign in to review
your bill.

### By phone

Simply dial #PMT (#768) on your phone and
follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a
Verizon Wireless store near you or find a
Check Free Pay or Western Union near you to
make a cash payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -     - - -          - - - - - - - - - - - - - - - - - - - - - -

| | |
|---|---|
| **Bill date** | December 11, 2023 |
| **Account number** | 789256707-00001 |
| **Invoice number** | 4590154801 |

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

Verizon000127

EXHIBIT 1 PAGE 396

EXHIBIT 1 PAGE 397

EXHIBIT 1 PAGE 398

# Talk activity

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 12 | 6:33 AM | 917-836-0645 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 12 | 10:07 AM | 646-423-6764 | East Hampt, NY | New York, NY | 9 | -- | -- | -- |
| Nov 12 | 11:34 AM | 516-698-8547 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 12 | 6:37 PM | 347-925-0908 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 12 | 7:03 PM | 917-693-8396 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 12 | 7:20 PM | 917-321-4830 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 6:58 AM | 646-688-3130 | Hampton E/A, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 13 | 9:45 AM | 646-688-3130 | Yaphank, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 9:46 AM | 646-688-3130 | Yaphank, NY | New York, NY | 32 | -- | -- | -- |
| Nov 13 | 9:48 AM | 646-688-3130 | Commack, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 13 | 9:52 AM | 609-047-3182 | Huntington, NY | Trenton, NJ | 2 | -- | -- | -- |
| Nov 13 | 9:53 AM | 516-361-3405 | Melville, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 9:54 AM | 516-578-9002 | Melville, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 13 | 9:57 AM | 917-825-8900 | Plainview, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 9:58 AM | 516-361-3405 | Woodbury, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 10:08 AM | 917-682-0806 | Jericho, NY | New York, NY | 1 | -- | -- | -- |
| Nov 13 | 10:14 AM | 609-670-3205 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 13 | 10:21 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 13 | 10:27 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 13 | 10:45 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 13 | 11:29 AM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 13 | 11:30 AM | 646-688-3130 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 11:33 AM | 646-688-3130 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Nov 13 | 11:44 AM | 646-688-3130 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 13 | 11:49 AM | 203-556-1106 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 13 | 11:52 AM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 12:02 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 12:13 PM | 917-682-7313 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 1:24 PM | 646-688-3130 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 13 | 2:11 PM | 908-963-6184 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Nov 13 | 2:12 PM | 908-963-6184 | New York, NY | Somerville, NJ | 6 | -- | -- | -- |
| Nov 13 | 2:29 PM | 917-682-7313 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 2:35 PM | 908-963-6184 | New York, NY | Somerville, NJ | 43 | -- | -- | -- |
| Nov 13 | 3:13 PM | 917-682-7313 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 3:32 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 13 | 3:33 PM | 845-323-8091 | New York, NY | New City, NY | 1 | -- | -- | -- |
| Nov 13 | 3:33 PM | 917-855-8900 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Nov 13 | 3:38 PM | 917-349-3723 | New York, NY | Newyrcynn09, NY | 2 | -- | -- | -- |
| Nov 13 | 3:41 PM | 646-686-3130 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Nov 13 | 3:50 PM | 646-688-3130 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 13 | 4:05 PM | 201-985-1057 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 4:11 PM | 646-423-6764 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 4:16 PM | 845-323-3081 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 13 | 5:10 PM | 917-226-2329 | New York, NY | Queens, NY | 2 | -- | -- | -- |
| Nov 13 | 9:16 PM | 917-685-6100 | New York, NY | Brooklyn, NY | 0 | -- | -- | -- |
| Nov 13 | 9:23 PM | 917-685-6100 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 9:24 PM | 917-445-2902 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 9:26 PM | 212-244-7711 | New York, NY | New York, NY | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 399

# Talk activity (cont.)

## Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min/ | Airtime Charges | I.D/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 12 | 6:27 PM | 646-425-8764 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 12 | 6:28 PM | 646-425-8764 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 5:02 PM | 347-685-0905 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 14 | 9:00 AM | 720-843-2588 | Great Neck, NY | Denver, CO | 26 | -- | -- | -- |
| Nov 14 | 9:05 AM | 347-385-7065 | Great Neck, NY | Mvlyrcyzn06, NY | 1 | -- | -- | -- |
| Nov 14 | 9:17 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 14 | 9:18 AM | 347-385-7065 | Great Neck, NY | Mvlyrcyzn08, NY | 1 | -- | -- | -- |
| Nov 14 | 9:25 AM | 516-317-7629 | Great Neck, NY | Mineola, NY | 7 | -- | -- | -- |
| Nov 14 | 9:36 AM | 631-656-3946 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 14 | 9:37 AM | 917-885-8900 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 14 | 9:39 AM | 917-885-8900 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 9:45 AM | 516-801-3405 | Great Neck, NY | Incoming, CL | √ | -- | -- | -- |
| Nov 14 | 9:53 AM | 917-536-5536 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 10:26 AM | 917-536-5536 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 14 | 10:28 AM | 917-536-5538 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 14 | 10:35 AM | 516-773-5800 | Great Neck, NY | Great Neck, NY | 1 | -- | -- | -- |
| Nov 14 | 10:56 AM | 312-655-5892 | Great Neck, NY | Chicago, IL | 1 | -- | -- | -- |
| Nov 14 | 11:07 AM | 646-709-0481 | Great Neck, NY | New City, NY | 2 | -- | -- | -- |
| Nov 14 | 11:12 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 14 | 12:07 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 14 | 12:07 PM | 646-940-4107 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 14 | 12:17 PM | 516-558-7982 | Great Neck, NY | Nassauzn07, NY | 2 | -- | -- | -- |
| Nov 14 | 12:23 PM | 203-858-1108 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 14 | 12:28 PM | 917-701-6704 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 12:51 PM | 347-443-4487 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 14 | 1:05 PM | 203-885-1108 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 14 | 2:42 PM | 516-361-3408 | Great Neck, NY | Mineola, NY | 5 | -- | -- | -- |
| Nov 14 | 2:51 PM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 14 | 2:54 PM | 312-655-5892 | Great Neck, NY | Chicago, IL | 1 | -- | -- | -- |
| Nov 14 | 2:55 PM | 917-741-8887 | Great Neck, NY | Queens, NY | 19 | -- | -- | -- |
| Nov 14 | 3:18 PM | 609-947-3182 | Great Neck, NY | Trenton, NJ | 1 | -- | -- | -- |
| Nov 14 | 3:28 PM | 609-947-3182 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Nov 14 | 3:39 PM | 609-432-5285 | Great Neck, NY | Atlntic Cy, NJ | 5 | -- | -- | -- |
| Nov 14 | 3:47 PM | 646-688-3180 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 3:48 PM | 646-688-3180 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 14 | 3:50 PM | 646-688-3180 | Great Neck, NY | Incoming, CL | 21 | -- | -- | -- |
| Nov 14 | 3:53 PM | 941-820-0280 | Great Neck, NY | Incoming, CL | 19 | -- | -- | -- |
| Nov 14 | 4:15 PM | 818-462-3145 | Great Neck, NY | Reseda, CA | 5 | -- | -- | -- |
| Nov 14 | 4:17 PM | 646-890-3180 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Nov 14 | 4:20 PM | 917-682-0806 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 14 | 4:22 PM | 917-362-5752 | Great Neck, NY | Mvyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 14 | 4:24 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 5 | -- | -- | -- |
| Nov 14 | 4:29 PM | 917-273-8468 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 4:29 PM | 646-688-3180 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Nov 14 | 4:34 PM | 917-273-8468 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |

EXHIBIT 1 PAGE 400

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 14 | 4:39 PM | 917-682-0806 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Nov 14 | 4:51 PM | 917-273-8466 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Nov 14 | 5:07 PM | 347-385-7665 | Great Neck, NY | Incoming, CL | 12 | — | — | — |
| Nov 14 | 5:12 PM | 646-688-3130 | Great Neck, NY | New York, NY | 8 | — | — | — |
| Nov 14 | 5:19 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Nov 14 | 7:40 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Nov 14 | 8:43 PM | 516-123-6761 | Great Neck, NY | New York, NY | 15 | — | — | — |
| Nov 14 | 9:07 PM | 516-851-5553 | Great Neck, NY | Nassau-on-02, NY | 1 | — | — | — |
| Nov 15 | 8:41 AM | 516-384-3405 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Nov 15 | 9:08 AM | 516-558-7982 | Great Neck, NY | NassauznC7, NY | 1 | — | — | — |
| Nov 15 | 9:10 AM | 917-682-7919 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 15 | 9:15 AM | 646-688-3190 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 9:57 AM | 646-688-3190 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Nov 15 | 9:47 AM | 917-682-7913 | Long Islan, NY | Incoming, CL | 1 | — | — | — |
| Nov 15 | 9:53 AM | 917-445-2902 | New York, NY | Incoming, CL | 6 | — | — | — |
| Nov 15 | 10:09 AM | 917-682-7913 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 12:10 PM | 516-558-7962 | New York, NY | NassauznC7, NY | 1 | — | — | — |
| Nov 15 | 12:10 PM | 561-222-4388 | New York, NY | Jupiter, FL | 1 | — | — | — |
| Nov 15 | 12:14 PM | 561-222-4388 | New York, NY | Jupiter, FL | 4 | — | — | — |
| Nov 15 | 12:17 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 15 | 12:18 PM | 561-222-4338 | New York, NY | Jupiter, FL | 6 | — | — | — |
| Nov 15 | 12:26 PM | 917-585-1185 | New York, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Nov 15 | 12:26 PM | 516-851-5553 | New York, NY | NassauznC2, NY | 1 | — | — | — |
| Nov 15 | 12:27 PM | 917-204-9192 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 12:28 PM | 203-858-1108 | New York, NY | Norwalk, CT | 1 | — | — | — |
| Nov 15 | 12:30 PM | 646-688-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 12:35 PM | 917-885-8900 | New York, NY | New York, NY | 8 | — | — | — |
| Nov 15 | 12:42 PM | 917-885-8900 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 12:53 PM | 203-858-1108 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 15 | 2:17 PM | 917-682-7913 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 2:16 PM | 917-641-3782 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 15 | 2:21 PM | 305-213-6730 | New York, NY | Miami, FL | 1 | — | — | — |
| Nov 15 | 2:23 PM | 917-516-4964 | New York, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Nov 15 | 3:33 PM | 917-593-8395 | New York, NY | New York, NY | 5 | — | — | — |
| Nov 15 | 3:43 PM | 917-972-4854 | New York, NY | Queens, NY | 5 | — | — | — |
| Nov 15 | 3:48 PM | 347-672-2588 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 15 | 3:49 PM | 516-578-5002 | New York, NY | Millisole, NY | 1 | — | — | — |
| Nov 15 | 3:51 PM | 917-682-0806 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 15 | 3:52 PM | 347-672-2588 | New York, NY | New York, NY | 4 | — | — | — |
| Nov 15 | 3:56 PM | 917-682-0806 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 3:57 PM | 516-640-4316 | New York, NY | Incoming, CL | 8 | — | — | — |
| Nov 15 | 4:04 PM | 212-757-8088 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 15 | 4:16 PM | 212-757-8088 | New York, NY | New York, NY | 5 | — | — | — |
| Nov 15 | 4:21 PM | 917-204-9192 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 4:21 PM | 917-682-0806 | New York, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 401

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 15 | 4:22 PM | 917-848-2184 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 4:23 PM | 516-578-5002 | New York, NY | Mineola, NY | 2 | — | — | — |
| Nov 15 | 4:25 PM | 917-582-0806 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 15 | 4:27 PM | 516-581-5553 | New York, NY | Nassauzn02, NY | 1 | — | — | — |
| Nov 15 | 4:27 PM | 646-688-3130 | New York, NY | New York, NY | 1 | — | — | * |
| Nov 15 | 4:27 PM | 917-504-9192 | New York, NY | Incoming, CL | 10 | — | — | — |
| Nov 15 | 4:07 PM | 917-848-2184 | New York, NY | New York, NY | 1 | — | — | — |
| Nov 15 | 4:38 PM | 917-682-7015 | New York, NY | New York, NY | 2 | -- | — | — |
| Nov 15 | 4:39 PM | 347-977-9014 | New York, NY | Incoming, CL | 2 | -- | — | — |
| Nov 15 | 4:40 PM | 917-848-2184 | New York, NY | Incoming, CL | 6 | — | — | — |
| Nov 15 | 4:47 PM | 646-688-3130 | New York, NY | New York, NY | 10 | — | — | — |
| Nov 15 | 4:50 PM | 347-977-9014 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 15 | 4:57 PM | 347-977-9014 | New York, NY | Nwyrzyzn07, NY | 2 | — | — | — |
| Nov 15 | 4:58 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | — | — | — |
| Nov 15 | 4:58 PM | 305-219-6750 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 15 | 5:01 PM | 516-578-5002 | New York, NY | Mineola, NY | 4 | — | — | — |
| Nov 15 | 5:22 PM | 646-688-3130 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 15 | 5:09 PM | 516-317-7029 | New York, NY | Mineola, NY | 2 | -- | — | — |
| Nov 15 | 7:27 PM | 917-222-6270 | New York, NY | New York, NY | 6 | -- | — | — |
| Nov 16 | 9:05 PM | 917-282-6270 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Nov 16 | 9:09 PM | 646-423-6764 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 16 | 9:45 AM | 645-322-6001 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Nov 16 | 9:15 AM | 917-282-6270 | Great Neck, NY | New York, NY | 12 | — | — | — |
| Nov 16 | 9:30 AM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 3 | — | — | — |
| Nov 16 | 10:01 AM | 919-462-2146 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Nov 16 | 10:11 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Nov 16 | 10:18 AM | 917-621-4330 | Great Neck, NY | Incoming, CL | 12 | — | — | — |
| Nov 16 | 10:23 AM | 619-462-2146 | Great Neck, NY | Reseda, CA | 2 | — | — | — |
| Nov 16 | 10:31 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 16 | 10:32 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 14 | — | — | — |
| Nov 16 | 10:58 AM | 917-588-0806 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Nov 16 | 11:29 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Nov 16 | 11:23 AM | 646-423-6764 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 16 | 11:54 AM | 646-423-6764 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Nov 16 | 12:39 PM | 917-582-0806 | Manhasset, NY | Incoming, CL | 1 | — | — | — |
| Nov 16 | 12:30 PM | 917-70148704 | Jamaica, NY | Incoming, CL | 5 | — | — | — |
| Nov 16 | 12:43 PM | 917-588-9896 | East Elmhu, NY | New York, NY | 3 | — | — | — |
| Nov 16 | 1:03 PM | 917-282-6270 | Astoria, NY | Incoming, CL | 3 | — | — | — |
| Nov 16 | 1:20 PM | 516-361-3405 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Nov 16 | 2:25 PM | 917-510-4964 | Astoria, NY | Nwyrzyzn01, NY | 4 | — | — | — |
| Nov 16 | 2:55 PM | 646-688-3130 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 16 | 3:09 PM | 646-709-6845 | New York, NY | Nwyrzyzn01, NY | 5 | — | — | — |
| Nov 16 | 3:15 PM | 516-840-4316 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 16 | 3:43 PM | 646-353-2106 | New York, NY | Nwyrzyzn01, NY | 1 | — | — | — |
| Nov 16 | 3:46 PM | 917-579-7346 | New York, NY | Queens, NY | 3 | — | — | — |

EXHIBIT 1 PAGE 402

## Talk activity (cont.)

Emanuel Westfried
917-292-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 16 | 3:56 PM | 646-258-2196 | New York, NY | Incoming, CL | 3 | – | – | – |
| Nov 16 | 4:00 PM | 781-492-4332 | New York, NY | Dedham, MA | 2 | – | – | – |
| Nov 16 | 4:05 PM | 917-273-8466 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 16 | 4:05 PM | 917-273-8466 | New York, NY | Incoming, CL | 3 | – | – | – |
| Nov 16 | 4:08 PM | 215-715-4617 | New York, NY | Incoming, CL | 2 | – | – | – |
| Nov 16 | 4:08 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 5 | – | – | – |
| Nov 16 | 4:09 PM | 215-715-4617 | New York, NY | Phila, PA | 4 | – | – | – |
| Nov 16 | 4:13 PM | 516-640-4316 | New York, NY | Incoming, CL | 7 | – | – | – |
| Nov 16 | 4:21 PM | 917-273-8466 | New York, NY | New York, NY | 0 | – | – | – |
| Nov 16 | 4:28 PM | 516-840-4516 | Astoria, NY | Incoming, CL | 3 | – | – | – |
| Nov 16 | 4:31 PM | 646-688-3130 | Elmhurst, NY | New York, NY | 4 | – | – | – |
| Nov 16 | 4:34 PM | 917-362-5752 | East Elmhu, NY | Incoming, CL | 4 | – | – | – |
| Nov 16 | 4:40 PM | 917-451-3322 | East Elmhu, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 16 | 4:41 PM | 407-579-2275 | East Elmhu, NY | Incoming, CL | 6 | – | – | – |
| Nov 16 | 5:00 PM | 347-628-7900 | Queens Vil, NY | Incoming, CL | 6 | – | – | – |
| Nov 16 | 5:15 PM | 914-282-8898 | Bellerose, NY | Incoming, CL | 2 | – | – | – |
| Nov 16 | 5:18 PM | 347-977-9014 | Bellerose, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Nov 16 | 5:27 PM | 917-273-8466 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Nov 16 | 5:29 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 2 | – | – | – |
| Nov 16 | 5:34 PM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Nov 16 | 5:45 PM | 347-977-9014 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Nov 16 | 6:03 PM | 646-688-3130 | Great Neck, NY | New York, NY | 23 | – | – | – |
| Nov 16 | 6:25 PM | 917-293-6270 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Nov 16 | 6:35 PM | 347-443-4487 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Nov 16 | 7:52 PM | 917-672-4314 | Great Neck, NY | Incoming, CL | 13 | – | – | – |
| Nov 17 | 3:27 AM | 212-787-8079 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Nov 17 | 9:32 AM | 646-423-8764 | Little Nec, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 17 | 9:33 AM | 516-361-8403 | Little Nec, NY | Mineola, NY | 6 | – | – | – |
| Nov 17 | 9:38 AM | 917-682-0806 | Fresh Mead, NY | New York, NY | 2 | – | – | – |
| Nov 17 | 9:41 AM | 516-851-5553 | Flushing, NY | Massauzh02, NY | 1 | – | – | – |
| Nov 17 | 9:50 AM | 646-423-8764 | Rego Park, NY | Incoming, CL | 12 | – | – | – |
| Nov 17 | 10:15 AM | 646-942-4197 | New York, NY | Incoming, CL | 7 | – | – | – |
| Nov 17 | 10:25 AM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 17 | 10:26 AM | 917-841-3782 | New York, NY | New York, NY | 3 | – | – | – |
| Nov 17 | 10:30 AM | 917-972-4314 | New York, NY | Queens, NY | 2 | – | – | – |
| Nov 17 | 10:33 AM | 917-273-8466 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 17 | 10:35 AM | 917-273-8466 | New York, NY | Incoming, CL | 8 | – | – | – |
| Nov 17 | 10:43 AM | 917-682-0806 | New York, NY | New York, NY | 2 | – | – | – |
| Nov 17 | 10:54 AM | 917-682-0806 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 17 | 11:00 AM | 917-226-2923 | New York, NY | Queens, NY | 1 | – | – | – |
| Nov 17 | 11:05 AM | 917-579-7886 | New York, NY | Queens, NY | 2 | – | – | – |
| Nov 17 | 11:33 AM | 561-222-4349 | New York, NY | Jupiter, FL | 1 | – | – | – |
| Nov 17 | 11:50 AM | 718-970-0692 | New York, NY | Nwyrcyzn12, NY | 1 | – | – | – |
| Nov 17 | 11:59 AM | 917-682-0806 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 17 | 12:00 PM | 917-579-7886 | New York, NY | Queens, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 403

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 17 | 12:03 PM | 516-840-4316 | New York, NY | Incoming, CL | 2 | – | – | – |
| Nov 17 | 12:04 PM | 917-204-9192 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 17 | 12:07 PM | 917-682-7912 | New York, NY | Incoming, CL | 5 | – | – | – |
| Nov 17 | 12:11 PM | 305-213-8780 | New York, NY | Miami, FL | 1 | – | – | – |
| Nov 17 | 12:12 PM | 917-682-7912 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 17 | 12:20 PM | 347-628-7800 | New York, NY | Nwyrcyzn07, NY | 3 | – | – | – |
| Nov 17 | 12:24 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 17 | 12:26 PM | 917-204-9192 | New York, NY | New York, NY | 2 | – | – | – |
| Nov 17 | 12:30 PM | 917-865-8900 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 17 | 12:33 PM | 917-872-4311 | New York, NY | Queens, NY | 1 | – | – | – |
| Nov 17 | 12:33 PM | 917-385-6900 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 17 | 12:39 PM | 561-222-4389 | New York, NY | Jupiter, FL | 1 | – | – | – |
| Nov 17 | 12:39 PM | 917-204-9192 | New York, NY | New York, NY | 6 | – | – | – |
| Nov 17 | 1:00 PM | 917-538-5538 | New York, NY | Incoming, CL | 2 | – | – | – |
| Nov 17 | 1:28 PM | 347-385-7885 | NY, NY | Nwymyzn06, NY | 6 | – | – | – |
| Nov 17 | 1:31 PM | 302-293-8498 | New York, NY | Wilmington, DE | 5 | – | – | – |
| Nov 17 | 1:38 PM | 917-273-8468 | New York, NY | New York, NY | 4 | – | – | – |
| Nov 17 | 1:52 PM | 917-825-1522 | New York, NY | New York, NY | 1 | – | – | – |
| Nov 17 | 1:52 PM | 305-213-8790 | New York, NY | Incoming, CL | 3 | – | – | – |
| Nov 17 | 1:55 PM | 917-682-7912 | New York, NY | New York, NY | 4 | – | – | – |
| Nov 17 | 2:00 PM | 561-222-4339 | New York, NY | Jupiter, FL | 5 | – | – | – |
| Nov 17 | 2:07 PM | 917-510-4964 | New York, NY | Incoming, CL | 2 | – | – | – |
| Nov 17 | 2:09 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | ++ | – | – |
| Nov 17 | 2:11 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 17 | 2:11 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 6 | ++ | – | – |
| Nov 17 | 2:17 PM | 917-204-9192 | New York, NY | New York, NY | 8 | ++ | – | – |
| Nov 17 | 2:27 PM | 617-755-3800 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 17 | 2:31 PM | 212-413-4200 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 17 | 2:35 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 3 | ++ | – | – |
| Nov 17 | 2:38 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | ++ | – | – |
| Nov 17 | 3:01 PM | 917-382-5752 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 17 | 3:05 PM | 347-977-9044 | New York, NY | Nwyrcyzn01, NY | 7 | – | – | – |
| Nov 17 | 3:12 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 17 | 3:14 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 17 | 3:29 PM | 516-081-2405 | New York, NY | Incoming, CL | 4 | – | – | – |
| Nov 17 | 3:36 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 17 | 3:36 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 3 | – | – | – |
| Nov 17 | 3:45 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 17 | 3:49 PM | 201-965-7151 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 17 | 4:20 PM | 516-051-5558 | New York, NY | Nassau zn02, NY | 1 | – | – | – |
| Nov 17 | 4:63 PM | 516-051-5558 | New York, NY | Nassau zn02, NY | 1 | – | – | – |
| Nov 17 | 4:64 PM | 516-051-5558 | New York, NY | Incoming, CL | 7 | – | – | – |
| Nov 17 | 5:36 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 2 | – | – | – |
| Nov 17 | 6:55 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 17 | 6:55 PM | 917-382-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 404

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 17 | 7:17 PM | 917-382-5752 | New York, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Nov 17 | 7:19 PM | 917-382-5752 | New York, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Nov 17 | 7:29 PM | 917-562-5752 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 18 | 8:48 AM | 917-682-0806 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 18 | 10:05 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Nov 18 | 10:14 AM | 917-682-7313 | Searingtown, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 18 | 11:22 AM | 917-514-7802 | Newark, NJ | Incoming, CL | 6 | – | – | – |
| Nov 18 | 12:22 PM | 646-688-3190 | Short Hill, NJ | New York, NY | 6 | – | – | – |
| Nov 18 | 12:28 PM | 917-282-6270 | Summit, NJ | New York, NY | 5 | – | – | – |
| Nov 18 | 12:33 PM | 917-682-0806 | Union, NJ | New York, NY | 2 | – | – | – |
| Nov 18 | 12:34 PM | 516-445-8948 | Hillside, NJ | VM Deposit, CL | 1 | – | – | – |
| Nov 18 | 12:35 PM | 347-443-4487 | Irvington, NJ | VM Deposit, CL | 1 | – | – | – |
| Nov 18 | 12:39 PM | 347-628-7900 | Newark, NJ | Nwyrcyzn07, NY | 1 | – | – | – |
| Nov 18 | 12:41 PM | 347-977-9014 | Bayonne, NJ | Nwyrcyzn07, NY | 1 | – | – | – |
| Nov 18 | 12:42 PM | 347-977-9014 | Jersey Cit, NJ | Incoming, CL | 1 | – | – | – |
| Nov 18 | 12:43 PM | 347-977-904M | Jersey Cit, NJ | Nwyrcyzn07, NY | 5 | – | – | – |
| Nov 18 | 12:57 PM | 917-282-5752 | Jersey Cit, NJ | Incoming, CL | 1 | – | – | – |
| Nov 18 | 1:00 PM | 917-362-5752 | Jersey Cit, NJ | Incoming, CL | 1 | – | – | – |
| Nov 18 | 1:12 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 3 | – | – | – |
| Nov 18 | 1:16 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 18 | 4:06 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | – | – | – |
| Nov 18 | 4:35 PM | 917-366-5752 | Long Islan, NY | Incoming, CL | 1 | – | – | – |
| Nov 18 | 5:02 PM | 917-362-5752 | Richmond H, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 18 | 5:05 PM | 917-362-5752 | Richmond H, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 18 | 6:52 PM | 516-773-8906 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Nov 18 | 6:52 PM | 516-773-8906 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Nov 19 | 9:54 AM | 447-867-5254 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Nov 20 | 10:14 AM | 917-701-8704 | Bahamas /, ZZ | New York, NY | 3 | – | – | – |
| Nov 20 | 10:17 AM | 917-841-3782 | Bahamas /, ZZ | New York, NY | 2 | – | – | – |
| Nov 20 | 11:45 AM | 516-578-5002 | Bahamas /, ZZ | Incoming, CL | 3 | – | – | – |
| Nov 20 | 11:50 AM | 917-821-4530 | Bahamas /, ZZ | Incoming, CL | 6 | – | – | – |
| Nov 20 | 12:26 PM | 917-220-2328 | Bahamas /, ZZ | Queens, NY | 1 | – | – | – |
| Nov 20 | 12:33 PM | 516-361-3405 | Bahamas /, ZZ | Incoming, CL | 2 | – | – | – |
| Nov 20 | 12:48 PM | 646-688-3190 | Bahamas /, ZZ | New York, NY | 7 | – | – | – |
| Nov 20 | 1:55 PM | 682-035-8958 | Bahamas /, ZZ | Incoming, CL | 2 | – | – | – |
| Nov 20 | 2:30 PM | 646-767-8874 | Bahamas /, ZZ | New York, NY | 6 | – | – | – |
| Nov 20 | 4:41 PM | 646-688-3190 | Bahamas /, ZZ | New York, NY | 19 | – | – | – |
| Nov 20 | 5:01 PM | 646-688-3190 | Bahamas /, ZZ | New York, NY | 2 | – | – | – |
| Nov 20 | 5:50 PM | 201-665-6884 | Bahamas /, ZZ | Incoming, CL | 4 | – | – | – |
| Nov 20 | 5:57 PM | 516-641-6468 | Bahamas /, ZZ | Incoming, CL | 2 | – | – | – |
| Nov 20 | 7:50 PM | 347-672-2589 | Bahamas /, ZZ | Incoming, CL | 4 | – | – | – |
| Nov 20 | 8:06 PM | 347-825-0009 | Bahamas /, ZZ | Incoming, CL | 4 | – | – | – |
| Nov 21 | 8:58 AM | 516-641-8468 | Bahamas /, ZZ | Incoming, CL | 5 | – | – | – |
| Nov 21 | 9:48 AM | 516-641-8468 | Bahamas /, ZZ | Syosset, NY | 1 | – | – | – |
| Nov 21 | 9:51 AM | 516-641-6468 | Bahamas /, ZZ | Incoming, CL | 1 | – | – | – |

EXHIBIT 1 PAGE 405

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 21 | 9:55 AM | 516-861-5553 | Bahamas /, ZZ | Nassauzn02, NY | 1 | – | – | – |
| Nov 21 | 1:57 PM | 917-972-4314 | Bahamas /, ZZ | Incoming, CL | 1 | – | – | – |
| Nov 21 | 2:25 PM | 917-434-5545 | Bahamas /, ZZ | Incoming, CL | 6 | – | – | – |
| Nov 21 | 4:33 PM | 917-204-9192 | Bahamas /, ZZ | Incoming, CL | 8 | – | – | – |
| Nov 21 | 5:43 PM | 516-840-4346 | Bahamas /, ZZ | Syosset, NY | 2 | – | – | – |
| Nov 22 | 2:05 PM | 516-578-5002 | Bahamas /, ZZ | Incoming, CL | 7 | – | – | – |
| Nov 25 | 3:00 PM | 917-362-5752 | Riverhead, NY | Nwyrcyzn01, NY | 2 | – | – | – |
| Nov 25 | 3:02 PM | 917-362-5752 | East Quogu, NY | Incoming, CL | 2 | – | – | – |
| Nov 25 | 4:03 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 25 | 4:03 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 25 | 4:15 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 2 | – | – | – |
| Nov 25 | 4:43 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Nov 25 | 6:37 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 2 | – | – | – |
| Nov 26 | 9:23 AM | 845-323-5091 | Sag Harbor, NY | New City, NY | 1 | – | – | – |
| Nov 27 | 8:23 AM | 917-282-6270 | Southampto, NY | New York, NY | 1 | – | – | – |
| Nov 27 | 8:24 AM | 917-836-0649 | Bridgehamp, NY | New York, NY | 4 | – | – | – |
| Nov 27 | 8:27 AM | 845-323-5091 | Water Mill, NY | Incoming, CL | 4 | – | – | – |
| Nov 27 | 8:33 AM | 917-836-0649 | Bridgehamp, NY | New York, NY | 4 | – | – | – |
| Nov 27 | 8:37 AM | 203-530-8639 | Bridgehamp, NY | New Haven, CT | 7 | – | – | – |
| Nov 27 | 8:38 AM | 516-387-9905 | Bridgehamp, NY | VM Deposit, CL | 7 | – | – | – |
| Nov 27 | 8:40 AM | 917-836-0649 | Bridgehamp, NY | Incoming, CL | 6 | – | – | – |
| Nov 27 | 8:52 AM | 516-361-3905 | Water Mill, NY | Incoming, CL | 4 | – | – | – |
| Nov 27 | 9:00 AM | 917-282-6270 | Bridgehamp, NY | Incoming, CL | 11 | – | – | – |
| Nov 27 | 9:21 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Nov 27 | 9:26 AM | 917-841-5722 | East Hampt, NY | New York, NY | 8 | – | – | – |
| Nov 27 | 9:34 AM | 447-817886381 | East Hampt, NY Mobile | United Kin | 5 | – | .995 | .995 |
| Nov 27 | 9:48 AM | 201-788-2637 | East Hampt, NY | Ramsey, NJ | 1 | – | – | – |
| Nov 27 | 9:49 AM | 646-442-4206 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Nov 27 | 10:00 AM | 908-670-3295 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 27 | 10:14 AM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 27 | 11:25 AM | 973-975-8300 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 27 | 11:36 AM | 917-514-7302 | East Hampt, NY | New York, NY | 5 | – | – | – |
| Nov 27 | 11:43 AM | 646-123-8764 | East Hampt, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 27 | 11:52 AM | 908-670-3295 | East Hampt, NY | Haddonfld, NJ | 6 | – | – | – |
| Nov 27 | 11:59 AM | 646-423-8764 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Nov 27 | 12:09 PM | 646-423-8764 | East Hampt, NY | Incoming, CL | 15 | – | – | – |
| Nov 27 | 12:28 PM | 917-682-7313 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Nov 27 | 12:49 PM | 201-035-6884 | Sag Harbor, NY | Hackensack, NJ | 2 | – | – | – |
| Nov 27 | 1:06 PM | 302-233-0498 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Nov 27 | 1:12 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Nov 27 | 1:22 PM | 646-262-0988 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Nov 27 | 1:24 PM | 917-204-1431 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Nov 27 | 1:31 PM | 302-233-0498 | East Hampt, NY | Wilmington, DE | 1 | – | – | – |
| Nov 27 | 1:32 PM | 646-262-0991 | East Hampt, NY | Nwyrcyzn01, NY | 3 | – | – | – |

EXHIBIT 1 PAGE 406

## Talk activity (cont.)

**Emanuel Westfried**
917-282-9726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 27 | 1:39 PM | 302-293-0408 | Bridgehamp, NY | Incoming, CL | 4 | — | — | — |
| Nov 27 | 1:43 PM | 646-262-0968 | Bridgehamp, NY | NWyrcyzn01, NY | 6 | — | — | — |
| Nov 27 | 1:48 PM | 646-123-9764 | Watermill, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 27 | 1:49 PM | 917-885-8000 | Southampto, NY | New York, NY | 1 | — | — | — |
| Nov 27 | 1:50 PM | 917-510-4964 | Southampto, NY | NWyrcyzn01, NY | 1 | — | — | — |
| Nov 27 | 1:52 PM | 609-947-3182 | Southampto, NY | Trenton, NJ | 1 | — | — | — |
| Nov 27 | 1:52 PM | 646-423-9764 | Southampto, NY | New York, NY | 1 | — | — | — |
| Nov 27 | 1:52 PM | 609-947-3182 | Southampto, NY | Incoming, CL | 8 | — | — | — |
| Nov 27 | 2:00 PM | 917-693-8396 | Southampto, NY | New York, NY | 14 | — | — | — |
| Nov 27 | 2:13 PM | 917-885-8000 | East Quogu, NY | New York, NY | 8 | — | — | — |
| Nov 27 | 2:21 PM | 917-514-7302 | Manorville, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 27 | 3:23 PM | 201-985-1057 | Manorville, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 27 | 2:24 PM | 732-979-8887 | Manorville, NY | Newbrnsvick, NJ | 1 | — | — | — |
| Nov 27 | 2:26 PM | 917-434-5545 | Shirley, NY | New York, NY | 3 | — | — | — |
| Nov 27 | 2:28 PM | 305-458-7580 | Yaphank, NY | Miami, FL | 7 | — | — | — |
| Nov 27 | 2:40 PM | 845-656-1838 | Fronkonkoma, NY | Poughkepsi, NY | 1 | — | — | — |
| Nov 27 | 2:41 PM | 845-656-1838 | Bay Shore, NY | Incoming, CL | 9 | — | — | — |
| Nov 27 | 2:52 PM | 646-262-0968 | Melville, NY | NWyrcyzn01, NY | 8 | — | — | — |
| Nov 27 | 3:00 PM | 917-514-7302 | Old Westbu, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 27 | 3:04 PM | 917-362-5752 | Roslyn Hei, NY | Incoming, CL | 5 | — | — | — |
| Nov 27 | 3:28 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 27 | 3:35 PM | 917-539-5530 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Nov 27 | 4:00 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 27 | 4:06 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 27 | 4:37 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 27 | 4:37 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 27 | 4:45 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 27 | 4:48 PM | 305-458-7580 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 27 | 4:50 PM | 305-458-7580 | Great Neck, NY | Miami, FL | 2 | — | — | — |
| Nov 27 | 4:55 PM | 917-273-8468 | Great Neck, NY | New York, NY | 9 | — | — | — |
| Nov 27 | 5:05 PM | 917-686-7450 | Great Neck, NY | New York, NY | 11 | — | — | — |
| Nov 27 | 5:15 PM | 201-525-6226 | Great Neck, NY | Hackensack, NJ | 2 | — | — | — |
| Nov 27 | 5:17 PM | 917-662-7913 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Nov 27 | 5:20 PM | 917-282-6270 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Nov 27 | 5:28 PM | 917-514-7302 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 27 | 5:28 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Nov 27 | 8:13 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Nov 27 | 8:14 PM | 917-378-0813 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Nov 27 | 8:15 PM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 27 | 8:33 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 28 | 8:36 AM | 917-579-7988 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Nov 28 | 8:43 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 28 | 8:44 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 28 | 8:45 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 2 | — | — | — |
| Nov 28 | 8:46 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 407

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 28 | 8:50 AM | 917-346-5942 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 28 | 8:52 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 1 | – | – | – |
| Nov 28 | 8:58 AM | 646-202-0968 | Great Neck, NY | Nwyrcyzn01, NY | 34 | – | – | – |
| Nov 28 | 9:15 AM | 917-678-9308 | Oakland GA, NY | New York, NY | 1 | – | – | – |
| Nov 28 | 9:19 AM | 201-936-1057 | Oakland GA, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 28 | 9:20 AM | 917-972-4314 | Flushing, NY | Queens, NY | 32 | – | – | – |
| Nov 28 | 9:27 AM | 305-458-7590 | Rego Park, NY | Incoming, CL | 2 | – | – | – |
| Nov 28 | 10:43 AM | 917-741-8887 | New York, NY | Incoming, CL | 5 | – | – | – |
| Nov 28 | 10:34 AM | 917-678-9308 | New York, NY | Incoming, CL | 7 | – | – | – |
| Nov 28 | 11:31 AM | 347-672-2588 | Astoria, NY | Incoming, CL | 3 | – | – | – |
| Nov 28 | 11:15 AM | 212-203-7445 | Woodside, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 28 | 11:18 AM | 917-535-5535 | Flushing, NY | Incoming, CL | 3 | – | – | – |
| Nov 28 | 11:25 AM | 347-672-2588 | Astoria, NY | Incoming, CL | 2 | – | – | – |
| Nov 28 | 11:27 AM | 917-741-8887 | Flushing, NY | Queens, NY | 1 | – | – | – |
| Nov 28 | 11:28 AM | 917-741-8887 | Astoria, NY | Incoming, CL | 1 | – | – | – |
| Nov 28 | 11:34 AM | 917-741-8887 | Astoria, NY | Queens, NY | 1 | – | – | – |
| Nov 28 | 11:34 AM | 516-361-3405 | Astoria, NY | Mineola, NY | 2 | – | – | – |
| Nov 28 | 11:34 AM | 917-741-8887 | Astoria, NY | Incoming, CL | 2 | – | – | – |
| Nov 28 | 11:36 AM | 516-361-3405 | Astoria, NY | Mineola, NY | 5 | – | – | – |
| Nov 28 | 11:41 AM | 917-514-7302 | Astoria, NY | New York, NY | 3 | – | – | – |
| Nov 28 | 11:49 AM | 917-682-7918 | Astoria, NY | Incoming, CL | 2 | – | – | – |
| Nov 28 | 11:55 AM | 973-632-6505 | Astoria, NY | Caldwell, NJ | 1 | – | – | – |
| Nov 28 | 11:55 AM | 973-632-6505 | Flushing, NY | Incoming, CL | 10 | – | – | – |
| Nov 28 | 12:04 PM | 516-680-4316 | Corona, NY | Incoming, CL | 2 | – | – | – |
| Nov 28 | 12:26 PM | 212-365-8793 | Corona, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 28 | 12:39 PM | Unavailable | Corona, NY | Incoming, CL | 1 | – | – | – |
| Nov 28 | 12:55 PM | 347-672-2588 | Corona, NY | Incoming, CL | 1 | – | – | – |
| Nov 28 | 12:58 PM | 347-672-2588 | Corona, NY | Incoming, CL | 2 | – | – | – |
| Nov 28 | 1:05 PM | 347-443-4487 | Corona, NY | Incoming, CL | 1 | – | – | – |
| Nov 28 | 2:06 PM | 917-514-7302 | Corona, NY | Incoming, CL | 3 | – | – | – |
| Nov 28 | 2:14 PM | 917-682-7918 | Corona, NY | Incoming, CL | 1 | – | – | – |
| Nov 28 | 2:15 PM | 917-538-5955 | Corona, NY | New York, NY | 1 | – | – | – |
| Nov 28 | 2:15 PM | 917-682-7918 | Corona, NY | New York, NY | 4 | – | – | – |
| Nov 28 | 2:17 PM | 917-538-5936 | Elmhurst, NY | Incoming, CL | 3 | – | – | – |
| Nov 28 | 2:23 PM | 917-682-7918 | Rego Park, NY | New York, NY | 1 | – | – | – |
| Nov 28 | 2:27 PM | 347-443-4487 | Staten Isl, NY | Nwyrcyzn02, NY | 8 | – | – | – |
| Nov 28 | 2:43 PM | 917-538-5936 | New York, NY | Incoming, CL | 4 | – | – | – |
| Nov 28 | 2:48 PM | 305-213-8730 | New York, NY | Miami, FL | 1 | – | – | – |
| Nov 28 | 2:47 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 7 | – | – | – |
| Nov 28 | 2:53 PM | 212-365-8792 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 28 | 2:56 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Nov 28 | 2:57 PM | 212-365-8792 | New York, NY | Incoming, CL | 9 | – | – | – |
| Nov 28 | 2:05 PM | 646-259-2105 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Nov 28 | 2:06 PM | 305-213-8730 | New York, NY | Incoming, CL | 11 | – | – | – |
| Nov 28 | 3:27 PM | 917-682-7918 | New York, NY | New York, NY | 2 | – | – | – |

Verizon000137

18

EXHIBIT 1 PAGE 408

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 28 | 3:37 PM | 305-458-7560 | New York, NY | Miami, FL | 1 | — | — | — |
| Nov 28 | 3:40 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Nov 28 | 3:42 PM | 516-641-8488 | Hoboken, NJ | Syosset, NY | 4 | — | — | — |
| Nov 28 | 3:48 PM | 305-213-6730 | Hoboken, NJ | VM Deposit, CL | 1 | — | — | — |
| Nov 28 | 3:48 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 28 | 3:48 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 28 | 3:48 PM | 347-672-2588 | New York, NY | New York, NY | 3 | — | — | — |
| Nov 28 | 3:52 PM | 857-230-9096 | New York, NY | Roxbury, MA | 7 | — | — | — |
| Nov 28 | 3:53 PM | 917-273-8466 | New York, NY | New York, NY | 7 | — | — | — |
| Nov 28 | 3:54 PM | 917-514-7302 | New York, NY | Incoming, CL | 4 | — | — | — |
| Nov 28 | 4:03 PM | 917-362-5752 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 28 | 4:06 PM | 857-230-8996 | New York, NY | Incoming, CL | 7 | — | — | — |
| Nov 28 | 4:03 PM | 516-641-8466 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 28 | 4:04 PM | 305-458-7580 | New York, NY | Miami, FL | 28 | — | — | — |
| Nov 28 | 4:04 PM | 917-082-7913 | New York, NY | New York, NY | 29 | — | — | — |
| Nov 28 | 4:41 PM | 516-641-8466 | New York, NY | Syosset, NY | 4 | — | — | — |
| Nov 28 | 4:45 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 28 | 4:45 PM | 516-840-4316 | New York, NY | Syosset, NY | 3 | — | — | — |
| Nov 28 | 4:47 PM | 305-458-7580 | New York, NY | Miami, FL | 8 | — | — | — |
| Nov 28 | 4:55 PM | 917-538-5538 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 28 | 4:57 PM | 857-230-8996 | New York, NY | Roxbury, MA | 1 | — | — | — |
| Nov 28 | 4:57 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 28 | 5:00 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 28 | 5:52 PM | 203-530-8689 | New York, NY | New Haven, CT | 1 | — | — | — |
| Nov 28 | 5:55 PM | 212-203-7445 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 28 | 5:55 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | — | — | — |
| Nov 28 | 5:58 PM | 305-213-8730 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 28 | 5:58 PM | 917-579-7386 | New York, NY | Incoming, CL | 5 | — | — | — |
| Nov 28 | 6:07 PM | 646-262-0966 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 28 | 6:07 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | — | — | — |
| Nov 28 | 6:11 PM | 305-213-8730 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 28 | 6:14 PM | 917-682-7913 | New York, NY | Incoming, CL | 4 | — | — | — |
| Nov 28 | 6:17 PM | 212-203-7445 | New York, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Nov 28 | 6:51 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 28 | 6:51 PM | 914-306-2533 | New York, NY | Wschstzn08, NY | 2 | — | — | — |
| Nov 28 | 7:20 PM | 917-672-4314 | New York, NY | Incoming, CL | 6 | — | — | — |
| Nov 28 | 7:26 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 28 | 7:27 PM | 917-514-7302 | New York, NY | Incoming, CL | 6 | — | — | — |
| Nov 29 | 8:04 AM | 732-179-8897 | Great Neck, NY | Incoming, CL | 19 | — | — | — |
| Nov 29 | 8:35 AM | 917-836-0649 | Great Neck, NY | New York, NY | 21 | — | — | — |
| Nov 29 | 9:04 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Nov 29 | 9:11 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 23 | — | — | — |
| Nov 29 | 9:34 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Nov 29 | 9:39 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 29 | 9:50 AM | 917-969-2821 | Great Neck, NY | Nwyrcyzn04, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 409

# Talk activity (cont.)

**Emanuel Westfried**
917-282-9726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 29 | 9:50 AM | 812-320-8261 | Great Neck, NY | Bloomington, IN | 3 | — | — | — |
| Nov 29 | 10:00 AM | 917-836-0649 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 29 | 10:01 AM | 347-413-1614 | Great Neck, NY | Incoming, CL | 10 | — | — | — |
| Nov 29 | 10:14 AM | 917-690-8396 | Great Neck, NY | Incoming, CL | 15 | — | — | — |
| Nov 29 | 10:46 AM | 917-226-2328 | Great Neck, NY | Queens, NY | 3 | — | — | — |
| Nov 29 | 10:50 AM | 917-836-0649 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 29 | 10:51 AM | 917-346-5942 | Great Neck, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 29 | 10:52 AM | 646-422-8784 | Great Neck, NY | New York, NY | 10 | — | — | — |
| Nov 29 | 11:02 AM | 917-226-5203 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 29 | 11:02 AM | 917-538-5538 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Nov 29 | 11:09 AM | 516-773-9300 | Great Neck, NY | Great Neck, NY | 5 | — | — | — |
| Nov 29 | 11:14 AM | 516-853-5457 | Great Neck, NY | Syosset, NY | 1 | — | — | — |
| Nov 29 | 11:19 AM | 516-853-5457 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Nov 29 | 11:42 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Nov 29 | 11:55 AM | 516-641-8468 | Little Nec, NY | Incoming, CL | 2 | — | — | — |
| Nov 29 | 12:04 PM | 516-532-0152 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Nov 29 | 12:46 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 29 | 12:47 PM | 347-672-2588 | New York, NY | New York, NY | 3 | — | — | — |
| Nov 29 | 12:52 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 29 | 12:56 PM | 917-500-4964 | New York, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Nov 29 | 1:01 PM | 305-213-6730 | New York, NY | Miami, FL | 1 | — | — | — |
| Nov 30 | 1:02 PM | 917-682-0830 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 30 | 1:02 PM | 917-682-1313 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 29 | 1:17 PM | 347-672-2588 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 29 | 1:39 PM | 305-213-6730 | New York, NY | Incoming, CL | 6 | — | — | — |
| Nov 29 | 1:42 PM | 917-682-7913 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 29 | 2:46 PM | 917-682-0806 | New York, NY | Incoming, CL | 1 | — | — | — |
| Nov 29 | 2:54 PM | 917-538-5538 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 29 | 2:57 PM | 305-213-6730 | Astoria, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 29 | 2:59 PM | 305-213-6730 | Woodside, NY | Incoming, CL | 1 | — | — | — |
| Nov 29 | 3:10 PM | 973-632-6305 | Flushing, NY | Caldwell, NJ | 10 | — | — | — |
| Nov 29 | 3:19 PM | 917-682-0806 | Flushing, NY | New York, NY | 1 | — | — | — |
| Nov 29 | 3:33 PM | 917-282-6270 | Flushing, NY | New York, NY | 4 | — | — | — |
| Nov 29 | 3:41 PM | 917-538-5538 | Flushing, NY | Incoming, CL | 11 | — | — | — |
| Nov 29 | 4:44 PM | 212-244-1711 | East Elmhu, NY | New York, NY | 1 | — | — | — |
| Nov 29 | 4:46 PM | 917-682-7913 | East Elmhu, NY | New York, NY | 2 | — | — | — |
| Nov 29 | 4:47 PM | 917-538-5538 | East Elmhu, NY | New York, NY | 1 | — | — | — |
| Nov 29 | 4:49 PM | 347-607-7960 | East Elmhu, NY | New York, NY | 2 | — | — | — |
| Nov 29 | 4:50 PM | 917-392-5782 | Elmhurst, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Nov 29 | 4:52 PM | 917-841-3782 | Elmhurst, NY | New York, NY | 1 | — | — | — |
| Nov 29 | 4:55 PM | 917-836-0649 | Woodside, NY | New York, NY | 1 | — | — | — |
| Nov 29 | 4:55 PM | 917-538-5538 | Woodside, NY | Incoming, CL | 3 | — | — | — |
| Nov 29 | 4:57 PM | 347-677-9Kh4 | Maspeth, NY | Nwyrcyzn07, NY | 9 | — | — | — |
| Nov 29 | 5:00 PM | 516-578-5002 | Queens, NY | Mineola, NY | 16 | — | — | — |
| Nov 29 | 5:06 PM | 917-836-0649 | New York, NY | New York, NY | 2 | — | — | — |

EXHIBIT 1 PAGE 410

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-9726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Othe Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 29 | 5:17 PM | 917-682-7912 | New York, NY | Incoming, CL | 4 | — | — | — |
| Nov 29 | 5:22 PM | 500-132-5555 | New York, NY | Incoming, CL | 4 | — | — | — |
| Nov 29 | 5:35 PM | 917-682-7913 | New York, NY | New York, NY | 13 | — | — | — |
| Nov 29 | 7:05 PM | 917-946-9723 | New York, NY | Nwyrcyzn03, NY | 1 | — | — | — |
| Nov 29 | 7:30 PM | 917-938-5538 | New York, NY | Incoming, CL | 2 | — | — | — |
| Nov 29 | 7:31 PM | 917-946-9728 | New York, NY | Incoming, CL | 3 | — | — | — |
| Nov 29 | 5:38 PM | 917-682-7913 | New York, NY | New York, NY | 2 | — | — | — |
| Nov 30 | 8:54 AM | 917-579-0308 | Great Neck, NY | New York, NY | 10 | — | — | — |
| Nov 30 | 10:18 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 30 | 10:15 AM | 917-946-9723 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Nov 30 | 10:37 AM | 917-682-7913 | Auburndale, NY | VM Deposit, CL | 1 | — | — | — |
| Nov 30 | 10:37 AM | 917-682-7913 | Auburndale, NY | New York, NY | 1 | — | — | — |
| Nov 30 | 10:48 AM | 818-162-3148 | Auburndale, NY | Incoming, CL | 1 | — | — | — |
| Nov 30 | 10:57 AM | 917-362-5752 | Auburndale, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 30 | 10:57 AM | 917-682-0800 | Auburndale, NY | Incoming, CL | 1 | — | — | — |
| Nov 30 | 10:58 AM | 917-362-5752 | Auburndale, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Nov 30 | 11:01 AM | 917-682-7913 | Auburndale, NY | Incoming, CL | 3 | — | — | — |
| Nov 30 | 11:05 AM | 917-682-7913 | Auburndale, NY | Incoming, CL | 1 | — | — | — |
| Nov 30 | 11:09 AM | 917-682-7913 | Auburndale, NY | Incoming, CL | 4 | — | — | — |
| Nov 30 | 11:16 AM | 305-213-5730 | Auburndale, NY | Miami, FL | 1 | — | — | — |
| Nov 30 | 11:18 AM | 516-361-3405 | Auburndale, NY | VM Deposit, CL | 2 | — | — | — |
| Nov 30 | 11:19 AM | 516-361-3405 | Auburndale, NY | Incoming, CL | 2 | — | — | — |
| Nov 30 | 11:19 AM | 917-833-0896 | Auburndale, NY | Incoming, CL | 7 | — | — | — |
| Nov 30 | 11:26 AM | 917-833-0896 | Bayside, NY | New York, NY | 4 | — | — | — |
| Nov 30 | 11:30 AM | 917-682-0806 | Bayside, NY | New York, NY | 3 | — | — | — |
| Nov 30 | 11:33 AM | 516-361-3405 | Bayside, NY | Mineola, NY | 5 | — | — | — |
| Nov 30 | 11:39 AM | 631-556-3046 | Bayside, NY | Brentwood, NY | 2 | — | — | — |
| Nov 30 | 11:50 AM | 917-514-7302 | Bayside, NY | Incoming, CL | 4 | — | — | — |
| Nov 30 | 12:31 PM | 917-582-1185 | Manhasset, NY | Nwyrcyzn04, NY | 2 | — | — | — |
| Nov 30 | 12:55 PM | 914-374-7955 | Manhasset, NY | Ardsley, NY | 1 | — | — | — |
| Nov 30 | 12:56 PM | 917-582-1185 | Manhasset, NY | Incoming, CL | 2 | — | — | — |
| Nov 30 | 12:59 PM | 917-837-0900 | Manhasset, NY | New York, NY | 1 | — | — | — |
| Nov 30 | 1:02 PM | 546-942-1157 | Manhasset, NY | Incoming, CL | 5 | — | — | — |
| Nov 30 | 1:12 PM | 516-851-5553 | Manhasset, NY | Incoming, CL | 3 | — | — | — |
| Nov 30 | 1:15 PM | 516-851-5553 | Manhasset, NY | Incoming, CL | 4 | — | — | — |
| Nov 30 | 1:22 PM | 917-204-9192 | Rosylyn, NY | New York, NY | 1 | — | — | — |
| Nov 30 | 1:57 PM | 917-204-9192 | Rosylyn, NY | New York, NY | 1 | — | — | — |
| Nov 30 | 2:08 PM | 516-361-3405 | Rosylyn, NY | Incoming, CL | 2 | — | — | — |
| Nov 30 | 2:10 PM | 516-361-3405 | Rosylyn, NY | Incoming, CL | 2 | — | — | — |
| Nov 30 | 2:23 PM | 917-837-0900 | Rosylyn, NY | Incoming, CL | 5 | — | — | — |
| Nov 30 | 2:33 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 30 | 2:58 PM | 917-270-6083 | Bayside, NY | Incoming, CL | 15 | — | — | — |
| Nov 30 | 3:07 PM | 917-582-1185 | Bayside, NY | Incoming, CL | 4 | — | — | — |
| Nov 30 | 3:40 PM | 917-204-9192 | Bayside, NY | New York, NY | 3 | — | — | — |
| Nov 30 | 3:43 PM | 305-213-5730 | Queens, NY | Incoming, CL | 3 | — | — | — |

EXHIBIT 1 PAGE 411

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 30 | 3:05 PM | 917-682-7913 | Little Nec, NY | New York, NY | 1 | — | — | — |
| Nov 30 | 3:06 PM | 917-204-9192 | Little Nec, NY | New York, NY | 1 | — | — | — |
| Nov 20 | 3:07 PM | 917-583-1185 | Little Nec, NY | NwyrcyznOA, NY | 1 | — | — | — |
| Nov 20 | 3:09 PM | 917-336-0849 | Little Nec, NY | New York, NY | 2 | — | — | — |
| Nov 30 | 3:20 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 30 | 3:21 PM | 917-336-0512 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Nov 30 | 3:27 PM | 917-352-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 30 | 4:59 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 11 | — | — | — |
| Nov 30 | 5:19 PM | 973-632-6305 | Great Neck, NY | Caldwell, NJ | 1 | — | — | — |
| Nov 30 | 5:20 PM | 917-362-5762 | Great Neck, NY | NwyrcyznO1, NY | 1 | — | — | — |
| Nov 30 | 5:21 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Nov 30 | 5:27 PM | 917-972-4314 | Great Neck, NY | Queens, NY | 12 | — | — | — |
| Nov 30 | 5:40 PM | 917-362-5762 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Nov 30 | 5:51 PM | 973-632-6305 | Great Neck, NY | Caldwell, NJ | 1 | — | — | — |
| Nov 60 | 5:52 PM | 917-678-9908 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Nov 30 | 5:53 PM | 889-482-6355 | Great Neck, NY | Atlntic Cy, NJ | 6 | — | — | — |
| Nov 30 | 6:12 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 1 | — | — | — |
| Nov 30 | 6:12 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Nov 30 | 6:20 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Nov 30 | 6:37 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 30 | 6:40 PM | 917-682-0808 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Nov 30 | 6:40 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Dec 1 | 9:22 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 1 | 9:22 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 1 | 9:33 AM | 917-362-5752 | Great Neck, NY | NwyrcyznO1, NY | 3 | — | — | — |
| Dec 1 | 9:36 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 4 | — | — | — |
| Dec 1 | 9:43 AM | 218-462-3146 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 1 | 9:44 AM | 218-462-3146 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Dec 1 | 10:46 AM | 305-218-8730 | Great Neck, NY | Miami, FL | 1 | — | — | — |
| Dec 1 | 10:55 AM | 203-253-5731 | Great Neck, NY | Stamford, CT | 3 | — | — | — |
| Dec 1 | 11:02 AM | 203-253-5731 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 1 | 11:04 AM | 973-632-6305 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 1 | 11:19 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 5 | — | — | — |
| Dec 1 | 11:25 AM | 305-218-8730 | Great Neck, NY | Miami, FL | 1 | — | — | — |
| Dec 1 | 11:26 AM | 917-217-1599 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Dec 1 | 11:20 AM | 917-346-9723 | Great Neck, NY | NwyrcyznO2, NY | 2 | — | — | — |
| Dec 1 | 11:32 AM | 200-254-5731 | Great Neck, NY | Stamford, CT | 1 | — | — | — |
| Dec 1 | 11:33 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 3 | — | — | — |
| Dec 1 | 11:36 AM | 917-204-9192 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Dec 1 | 11:49 AM | 646-262-0968 | Great Neck, NY | NwyrcyznO1, NY | 6 | — | — | — |
| Dec 1 | 11:55 AM | 646-262-0968 | Great Neck, NY | NwyrcyznO1, NY | 10 | — | — | — |
| Dec 1 | 11:58 AM | 305-458-7580 | Manhasset, NY | Incoming, CL | 1 | — | — | — |
| Dec 1 | 12:04 PM | 917-682-7913 | Albertson, NY | Incoming, CL | 1 | — | — | — |
| Dec 1 | 12:05 PM | 917-682-7913 | Albertson, NY | New York, NY | 1 | — | — | — |
| Dec 1 | 12:05 PM | 516-361-3405 | Albertson, NY | Mineola, NY | 3 | — | — | — |

Verizon000141

EXHIBIT 1 PAGE 412

# Talk activity (cont.)

Emanuel Westfried
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 1 | 12:14 PM | 917-662-7913 | Woodbury, NY | Incoming, CL | 3 | — | — | — |
| Dec 1 | 12:16 PM | 516-361-3405 | Melville, NY | Mineola, NY | 1 | — | — | — |
| Dec 1 | 12:20 PM | 516-850-2200 | Huntington, NY | Westbury, NY | 1 | — | — | — |
| Dec 1 | 12:21 PM | 646-262-0968 | Huntington, NY | Mwyrdyzn01, NY | 8 | — | — | — |
| Dec 1 | 12:31 PM | 973-632-6305 | Islandia, NY | Caldwell, NJ | 1 | — | — | — |
| Dec 1 | 12:37 PM | 917-282-5270 | Medford, NY | New York, NY | 4 | — | — | — |
| Dec 1 | 12:44 PM | 917-514-7902 | Manorville, NY | Incoming, CL | 1 | — | — | — |
| Dec 1 | 12:45 PM | 917-514-7902 | Manorville, NY | New York, NY | 5 | — | — | — |
| Dec 1 | 12:50 PM | 646-423-8764 | Manorville, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 1 | 12:54 PM | 917-214-2719 | East Quogu, NY | Mwyrdyzn01, NY | 1 | — | — | — |
| Dec 1 | 12:59 PM | 646-262-0968 | East Quogu, NY | Incoming, CL | 6 | — | — | — |
| Dec 1 | 1:12 PM | 718-207-4388 | Southampto, NY | Incoming, CL | 6 | — | — | — |
| Dec 1 | 1:22 PM | 914-371-7955 | Water Mill, NY | Amitsley, NY | 2 | — | — | — |
| Dec 1 | 1:24 PM | 646-262-0968 | Bridgehamp, NY | Incoming, CL | 17 | — | — | — |
| Dec 1 | 1:43 PM | 917-434-5546 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Dec 1 | 1:41 PM | 917 434 5546 | Bridgehamp, NY | Incoming, CL | 2 | — | — | — |
| Dec 1 | 1:43 PM | 646-262-0968 | Bridgehamp, NY | Mwyrdyzn01, NY | 6 | — | — | — |
| Dec 1 | 1:48 PM | 917-682-7913 | Bridgehamp, NY | New York, NY | 2 | — | — | — |
| Dec 1 | 1:51 PM | 305-458-7580 | Bridgehamp, NY | Miami, FL | 2 | — | — | — |
| Dec 1 | 1:53 PM | 917-382-5752 | Bridgehamp, NY | Mwyrdyzn01, NY | 3 | — | — | — |
| Dec 1 | 1:55 PM | 973-632-6305 | Water Mill, NY | Caldwell, NJ | 2 | — | — | — |
| Dec 1 | 1:57 PM | 917-287-3076 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 1 | 1:59 PM | 516-850-2200 | Bridgehamp, NY | Westbury, NY | 1 | — | — | — |
| Dec 1 | 2:02 PM | 917-946-3723 | Bridgehamp, NY | Mwyrdyzn03, NY | 2 | | | |
| Dec 1 | 2:08 PM | 516-361-3405 | Water Mill, NY | Incoming, CL | 3 | — | — | — |
| Dec 1 | 2:10 PM | 516-850-2200 | Bridgehamp, NY | Incoming, CL | 4 | — | — | — |
| Dec 1 | 2:14 PM | 516-641-8488 | Water Mill, NY | Incoming, CL | 3 | — | — | — |
| Dec 1 | 2:18 PM | 917-287-3076 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 1 | 2:18 PM | 857-230-9986 | Bridgehamp, NY | Roxbury, MA | 25 | — | — | — |
| Dec 1 | 2:46 PM | 347-672-2588 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Dec 1 | 3:43 PM | 917-538-5538 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Dec 1 | 3:45 PM | 917-885-6900 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Dec 1 | 3:46 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Dec 1 | 3:49 PM | 917-382-5752 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Dec 1 | 3:53 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 3 | — | — | — |
| Dec 1 | 3:56 PM | 646-262-0968 | Sag Harbor, NY | Mwyrdyzn01, NY | 2 | — | — | — |
| Dec 1 | 4:07 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Dec 1 | 4:08 PM | 917-514-7902 | East Hampt, NY | Incoming, CL | 7 | — | — | — |
| Dec 1 | 4:10 PM | 917-538-5538 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Dec 1 | 5:45 PM | 917-382-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 1 | 6:06 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 6 | — | — | — |
| Dec 1 | 6:12 PM | 917-340-4694 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Dec 1 | 8:43 PM | 917-382-5752 | Sag Harbor, NY | Mwyrdyzn01, NY | 4 | — | — | — |
| Dec 2 | 7:15 AM | 917-382-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 2 | 9:15 AM | 917-741-8887 | Southampto, NY | Queens, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 413

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 2 | 9:21 AM | 917-693-8896 | Southampto, NY | New York, NY | 1 | -- | -- | -- |
| Dec 2 | 9:26 AM | 917-885-8000 | Southampto, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 2 | 9:57 AM | 516-361-3405 | Southampto, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 2 | 10:02 AM | 516-361-3405 | Southampto, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 2 | 10:04 AM | 516-361-3405 | Southampto, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 2 | 10:11 AM | 917-693-8396 | Southampto, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 2 | 10:25 AM | 917-963-5772 | Southampto, NY | Nwyrcyzno1, NY | 2 | -- | -- | -- |
| Dec 2 | 11:05 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 2 | 11:13 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzno1, NY | 1 | -- | -- | -- |
| Dec 2 | 12:20 PM | 315-526-2077 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 2 | 12:58 PM | 917-692-7913 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 2 | 12:59 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 2 | 1:13 PM | 917-579-8466 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 2 | 3:46 PM | 917-282-6270 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 2 | 4:00 PM | 516-526-2380 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 2 | 4:07 PM | 516-526-2380 | Sag Harbor, NY | Gardencity, NY | 4 | -- | -- | -- |
| Dec 2 | 4:20 PM | 917-693-8890 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 2 | 4:35 PM | 917-693-8396 | Sag Harbor, NY | Incoming, CL | 14 | -- | -- | -- |
| Dec 3 | 10:09 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 3 | 11:33 AM | 917-732-0075 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 3 | 9:07 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 11 | -- | -- | -- |
| Dec 4 | 6:21 AM | 516-361-3405 | Bridgehamp, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 4 | 6:30 AM | 516-651-5653 | Bridgehamp, NY | Nassauni01, NY | 1 | -- | -- | -- |
| Dec 4 | 8:31 AM | 640-409-6696 | Bridgehamp, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 4 | 8:40 AM | 516-651-5653 | Bridgehamp, NY | Incoming, CL | 47 | -- | -- | -- |
| Dec 4 | 9:28 AM | 516-264-0900 | East Hampt, NY | Nassauni01, NY | 1 | -- | -- | -- |
| Dec 4 | 9:29 AM | 516-386-1324 | East Hampt, NY | Gardencity, NY | 3 | -- | -- | -- |
| Dec 4 | 9:32 AM | 917-682-0806 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Dec 4 | 9:35 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 4 | -- | -- | -- |
| Dec 4 | 9:41 AM | 917-596-0649 | East Hampt, NY | New York, NY | 12 | -- | -- | -- |
| Dec 4 | 9:57 AM | 917-682-7913 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 4 | 9:58 AM | 917-682-0806 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 9:59 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 4 | 10:15 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 11:09 AM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 11:34 AM | 917-514-7302 | East Hampt, NY | New York, NY | 11 | -- | -- | -- |
| Dec 4 | 11:41 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 16 | -- | -- | -- |
| Dec 4 | 12:00 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 3 | -- | -- | -- |
| Dec 4 | 12:14 PM | 516-317-7028 | Sag Harbor, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 4 | 12:15 PM | 203-355-1108 | Sag Harbor, NY | Norwalk, CT | 5 | -- | -- | -- |
| Dec 4 | 12:19 PM | 917-434-5645 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |
| Dec 4 | 12:22 PM | 305-456-7580 | Sag Harbor, NY | Miami, FL | 3 | -- | -- | -- |
| Dec 4 | 12:26 PM | 917-082-7913 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Dec 4 | 12:28 PM | 646-262-0968 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 4 | 12:30 PM | 719-223-7778 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 414

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec-4 | 12:31 PM | 646-262-0968 | Sag Harbor, NY | Nwyroyzn01, NY | 2 | — | — | — |
| Dec-4 | 12:33 PM | 917-484-5545 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec-4 | 12:36 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 15 | — | — | — |
| Dec-4 | 12:54 PM | 800-547-5253 | Sag Harbor, NY | Incoming, CL | 11 | — | — | — |
| Dec-4 | 1:11 PM | 212-757-8042 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Dec-4 | 1:14 PM | 917-558-5538 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec-4 | 1:17 PM | 917-653-9961 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec-4 | 1:18 PM | 917-533-4865 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Dec-4 | 1:19 PM | 917-538-5538 | Sag Harbor, NY | Incoming, CL | 12 | — | — | — |
| Dec-4 | 1:32 PM | 718-970-0622 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Dec-4 | 1:36 PM | 516-361-5405 | Sag Harbor, NY | Mineola, NY | 1 | — | — | — |
| Dec-4 | 1:38 PM | 917-632-7213 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec-4 | 1:41 PM | 917-579-7886 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Dec-4 | 1:46 PM | 917-300-0526 | Sag Harbor, NY | Nwyroyzn01, NY | 1 | — | — | — |
| Dec-4 | 1:55 PM | 917-632-7213 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Dec-4 | 2:03 PM | 347-907-7800 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Dec-4 | 2:10 PM | 609-947-3182 | East Hampt, NY | Trenton, NJ | 1 | — | — | — |
| Dec-4 | 2:19 PM | 516-445-8948 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Dec-4 | 2:23 PM | 917-579-7576 | East Hampt, NY | Incoming, CL | 10 | — | — | — |
| Dec-4 | 2:37 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Dec-4 | 2:33 PM | 917-514-7302 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Dec-4 | 2:45 PM | 209-859-1108 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Dec-4 | 2:48 PM | 516-526-2330 | Sag Harbor, NY | Gardencity, NY | 3 | — | — | — |
| Dec-4 | 2:49 PM | 917-385-8900 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec-4 | 3:20 PM | 917-385-8900 | Sag Harbor, NY | Incoming, CL | 6 | — | — | — |
| Dec-4 | 3:27 PM | 201-602-5277 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec-4 | 3:46 PM | 800-435-4000 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec-4 | 3:49 PM | 516-372-0068 | East Hampt, NY | Spring, TX | 1 | — | — | — |
| Dec-4 | 3:50 PM | 973-632-6805 | East Hampt, NY | Caldwell, NJ | 1 | — | — | — |
| Dec-4 | 3:50 PM | 346-372-0068 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Dec-4 | 3:54 PM | 973-632-6305 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Dec-4 | 4:00 PM | 347-607-7950 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Dec-4 | 4:02 PM | 917-891-4250 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Dec-4 | 4:03 PM | 347-607-7980 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Dec-4 | 4:05 PM | 516-359-7884 | East Hampt, NY | Gardencity, NY | 6 | — | — | — |
| Dec-4 | 4:15 PM | 973-978-8300 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Dec-4 | 4:25 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 10 | — | — | — |
| Dec-4 | 4:36 PM | 347-272-2588 | East Hampt, NY | Incoming, CL | 8 | — | — | — |
| Dec-4 | 5:22 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec-5 | 7:46 AM | 631-777-4120 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec-5 | 8:32 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec-5 | 9:24 AM | 609-947-3182 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Dec-5 | 9:50 AM | 800-435-4000 | Sag Harbor, NY | Toll-Free, CL | 15 | — | — | — |
| Dec-5 | 10:07 AM | 718-970-0622 | East Hampt, NY | Nwyrdyzn12, NY | 2 | — | — | — |
| Dec-5 | 10:08 AM | 800-435-4000 | Sag Harbor, NY | Toll-Free, CL | 2 | — | — | — |

EXHIBIT 1 PAGE 415

# Talk activity (cont.)

**Emanuel Westfried**
917-282-3726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 5 | 10:10 AM | 851-777-4120 | East Hampt, NY | Incoming, CL | 1 | – | – | – |
| Dec 5 | 10:23 AM | 800-425-4000 | Sag Harbor, NY | Incoming, CL | 2 | – | – | – |
| Dec 5 | 11:20 AM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01,NY | 1 | – | – | – |
| Dec 5 | 11:22 AM | 646-588-3130 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Dec 5 | 11:45 AM | 857-230-9998 | Sag Harbor, NY | Incoming, CL | 4 | – | – | – |
| Dec 5 | 12:03 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 3 | – | – | – |
| Dec 5 | 12:01 PM | 646-688-3130 | East Hampt, NY | New York, NY | 23 | – | – | – |
| Dec 5 | 1:09 PM | 857-230-9998 | Watermill, NY | Incoming, CL | 4 | – | – | – |
| Dec 5 | 1:23 PM | 617-947-2179 | Southampto, NY | Boston, MA | 11 | – | – | – |
| Dec 5 | 1:34 PM | 646-396-2639 | Hampton BA, NY | Nwyrcyzn01,NY | 3 | – | – | – |
| Dec 5 | 1:37 PM | 857-230-9998 | Hampton BA, NY | Roxbury, MA | 2 | – | – | – |
| Dec 5 | 1:38 PM | 516-840-4316 | Hampton BA, NY | Syosset, NY | 5 | – | – | – |
| Dec 5 | 1:42 PM | 917-434-5845 | East Quogu, NY | New York, NY | 2 | – | – | – |
| Dec 5 | 1:48 PM | 516-840-4316 | East Quogu, NY | Syosset, NY | 1 | – | – | – |
| Dec 5 | 1:44 PM | 857-230-9998 | East Quogu, NY | Roxbury, MA | 3 | – | – | – |
| Dec 5 | 1:47 PM | 917-682-0806 | Manorville, NY | New York, NY | 3 | – | – | – |
| Dec 5 | 1:49 PM | 857-230-9998 | Manorville, NY | Roxbury, MA | 3 | – | – | – |
| Dec 5 | 1:51 PM | 516-361-3406 | Manorville, NY | Mineola, NY | 2 | – | – | – |
| Dec 5 | 1:53 PM | 646-688-3130 | Shirley, NY | New York, NY | 2 | – | – | – |
| Dec 5 | 1:55 PM | 917-682-7813 | Yaphank, NY | New York, NY | 1 | – | – | – |
| Dec 5 | 1:56 PM | 917-270-6062 | Yaphank, NY | New York, NY | 6 | – | – | – |
| Dec 5 | 2:02 PM | 646-423-8764 | Holtsville, NY | New York, NY | 9 | – | – | – |
| Dec 5 | 2:12 PM | 646-423-8764 | Hauppauge, NY | New York, NY | 1 | – | – | – |
| Dec 5 | 2:13 PM | 646-423-8764 | Huntington, NY | New York, NY | 13 | – | – | – |
| Dec 5 | 2:50 PM | 516-540-4316 | Farmingdal, NY | Incoming, CL | 2 | – | – | – |
| Dec 5 | 2:51 PM | 516-540-4316 | Farmingdal, NY | Incoming, CL | 4 | – | – | – |
| Dec 5 | 2:60 PM | 305-458-7580 | Syosset, NY | Miami, FL | 1 | – | – | – |
| Dec 5 | 3:02 PM | 305-458-7580 | Hicksville, NY | Incoming, CL | 2 | – | – | – |
| Dec 5 | 3:04 PM | 914-409-5945 | Old Westbu, NY | Wschstzn04, NY | 28 | – | – | – |
| Dec 5 | 3:44 PM | 516-526-2330 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 5 | 3:48 PM | 646-688-3130 | Great Neck, NY | New York, NY | 5 | – | – | – |
| Dec 5 | 3:50 PM | 646-256-2199 | Great Neck, NY | Nwyrcyzn01, NY | 2 | – | – | – |
| Dec 5 | 3:58 PM | 917-275-8466 | Great Neck, NY | New York, NY | 5 | – | – | – |
| Dec 5 | 4:00 PM | 716-427-1108 | Great Neck, NY | Buffalo, NY | 25 | – | – | – |
| Dec 5 | 4:05 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 23 | – | – | – |
| Dec 5 | 4:25 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 6 | – | – | – |
| Dec 5 | 4:33 PM | 917-275-6466 | Great Neck, NY | New York, NY | 3 | – | – | – |
| Dec 5 | 4:36 PM | 917-204-9492 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 5 | 5:07 PM | 917-275-8466 | Great Neck, NY | New York, NY | 7 | – | – | – |
| Dec 5 | 5:23 PM | 646-688-3130 | Great Neck, NY | New York, NY | 21 | – | – | – |
| Dec 5 | 5:53 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | – | – | – |
| Dec 5 | 6:05 PM | 516-429-6000 | Great Neck, NY | Brentwood, NY | 1 | – | – | – |
| Dec 5 | 6:10 PM | 917-282-6270 | Great Neck, NY | New York, NY | 10 | – | – | – |
| Dec 5 | 6:19 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 5 | 6:21 PM | 516-429-6000 | Great Neck, NY | Brentwood, NY | 13 | – | – | – |

EXHIBIT 1 PAGE 416

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 5 | 1:25 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 20 | – | – | – |
| Dec 5 | 6:58 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 5 | 7:01 PM | 917-682-7915 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Dec 5 | 7:06 PM | 917-895-8900 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 5 | 7:44 PM | 917-895-5900 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 5 | 8:32 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Dec 6 | 9:03 AM | 305-458-7580 | Mineola, NY | Miami, FL | 1 | – | – | – |
| Dec 6 | 9:05 AM | 917-892-0908 | Mineola, NY | New York, NY | 1 | – | – | – |
| Dec 6 | 9:16 AM | 646-688-3130 | Old Westbury NY | New York, NY | 1 | – | – | – |
| Dec 6 | 9:20 AM | 917-282-6270 | Albertson, NY | New York, NY | 6 | – | – | – |
| Dec 6 | 9:28 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 6 | 9:28 AM | 817-682-7913 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 6 | 9:30 AM | 646-688-3130 | Great Neck, NY | New York, NY | 12 | – | – | – |
| Dec 6 | 9:42 AM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Dec 6 | 9:43 AM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 6 | 9:44 AM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 6 | 9:45 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 3 | – | – | – |
| Dec 6 | 9:47 AM | 917-434-5545 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Dec 6 | 9:51 AM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Dec 6 | 9:53 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 6 | 9:53 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 6 | 9:55 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 2 | – | – | – |
| Dec 6 | 9:58 AM | 917-514-7302 | Great Neck, NY | New York, NY | 8 | – | – | – |
| Dec 6 | 10:17 AM | 917-682-0908 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Dec 6 | 10:25 AM | 817-755-3600 | Great Neck, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 6 | 10:24 AM | 617-755-3600 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Dec 6 | 11:08 AM | 646-842-4197 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Dec 6 | 11:13 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 6 | 11:16 AM | 914-720-8874 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 6 | 11:18 AM | 646-688-3130 | Great Neck, NY | New York, NY | 8 | – | – | – |
| Dec 6 | 11:26 AM | 917-682-0908 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 6 | 11:30 AM | 917-682-0908 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 6 | 11:32 AM | 917-682-0908 | Great Neck, NY | New York, NY | 4 | – | – | – |
| Dec 6 | 11:36 AM | 914-720-8874 | Great Neck, NY | Wh Plains, NY | 5 | – | – | – |
| Dec 6 | 11:41 AM | 646-042-4197 | Manhasset, NY | New York, NY | 1 | – | – | – |
| Dec 6 | 11:43 AM | 917-510-4064 | Manhasset, NY | Newyemon01, NY | 1 | – | – | – |
| Dec 6 | 11:46 AM | 412-999-5950 | Little Nec, NY | Incoming, CL | 3 | – | – | – |
| Dec 6 | 11:52 AM | 646-425-8784 | Oakland GA, NY | Incoming, CL | 11 | – | – | – |
| Dec 6 | 12:05 PM | 516-361-3405 | East Elmhu, NY | Incoming, CL | 8 | – | – | – |
| Dec 6 | 12:13 PM | 917-204-8792 | Astoria, NY | New York, NY | 1 | – | – | – |
| Dec 6 | 12:15 PM | 646-942-4197 | Astoria, NY | New York, NY | 1 | – | – | – |
| Dec 6 | 12:17 PM | 917-583-1185 | Astoria, NY | Incoming, CL | 2 | – | – | – |
| Dec 6 | 12:21 PM | 973-632-6305 | Astoria, NY | Incoming, CL | 1 | – | – | – |
| Dec 6 | 12:28 PM | 516-840-4316 | Astoria, NY | Incoming, CL | 1 | – | – | – |
| Dec 6 | 12:30 PM | 516-840-4316 | Astoria, NY | Syosset, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 417

## Talk activity (cont.)

### Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 6 | 12:31 PM | 510-846-4316 | Astoria, NY | Incoming, CL | 2 | — | — | — |
| Dec 6 | 12:32 PM | 917-682-7910 | Astoria, NY | Incoming, CL | 1 | — | — | — |
| Dec 6 | 12:58 PM | 917-814-7309 | Astoria, NY | New York, NY | 19 | — | — | — |
| Dec 6 | 1:01 PM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 3 | — | — | — |
| Dec 6 | 1:04 PM | 917-204-9192 | New York, NY | Incoming, CL | 10 | — | — | — |
| Dec 6 | 1:13 PM | 518-429-6800 | New York, NY | Brentwood, NY | 9 | — | — | — |
| Dec 6 | 1:24 PM | 518-429-6800 | New York, NY | Brentwood, NY | 7 | — | — | — |
| Dec 6 | 1:32 PM | 917-682-7913 | New York, NY | New York, NY | 2 | — | — | — |
| Dec 6 | 1:42 PM | 812-320-3991 | New York, NY | Bloomingtn, IN | 1 | — | — | — |
| Dec 6 | 1:42 PM | 917-993-2891 | New York, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Dec 6 | 1:54 PM | 646-288-3160 | New York, NY | New York, NY | 3 | — | — | — |
| Dec 6 | 2:29 PM | 917-682-7313 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 6 | 2:17 PM | 516-361-3406 | New York, NY | Mineola, NY | 3 | — | — | — |
| Dec 6 | 2:50 PM | 516-228-1300 | New York, NY | Gardencity, NY | 9 | — | — | — |
| Dec 6 | 3:25 PM | 917-309-4583 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 6 | 4:04 PM | 516-640-4316 | New York, NY | Syosset, NY | 1 | — | — | — |
| Dec 6 | 4:26 PM | 516-640-4316 | New York, NY | Syosset, NY | 7 | — | — | — |
| Dec 6 | 4:48 PM | 347-607-7980 | New York, NY | Incoming, CL | 2 | — | — | — |
| Dec 6 | 4:50 PM | 917-204-9192 | New York, NY | Incoming, CL | 3 | — | — | — |
| Dec 6 | 4:53 PM | 917-682-7313 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 6 | 5:07 PM | 646-685-3180 | New York, NY | Incoming, CL | 6 | — | — | — |
| Dec 6 | 5:17 PM | 857-230-9996 | New York, NY | Incoming, CL | 5 | — | — | — |
| Dec 6 | 5:47 PM | 917-682-7913 | New York, NY | New York, NY | 2 | — | — | — |
| Dec 6 | 6:05 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | — | — | — |
| Dec 6 | 6:57 PM | 917-682-7913 | New York, NY | New York, NY | 3 | — | — | — |
| Dec 6 | 7:00 PM | 917-682-7913 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 6 | 7:08 PM | 917-993-2891 | New York, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Dec 6 | 7:20 PM | 917-211-2718 | New York, NY | Nwyrcyzn01, NY | 8 | — | — | — |
| Dec 6 | 7:28 PM | 917-434-5546 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 6 | 7:56 PM | 917-580-2821 | New York, NY | Incoming, CL | 6 | — | — | — |
| Dec 6 | 8:00 PM | 917-434-5546 | New York, NY | Incoming, CL | 3 | — | — | — |
| Dec 6 | 8:38 PM | 646-460-8884 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Dec 7 | 7:36 AM | 646-585-3150 | Elmhurst, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 7:36 AM | 732-979-8887 | Forest Hill, NY | Incoming, CL | 4 | — | — | — |
| Dec 7 | 7:40 AM | 732-979-8887 | Corona, NY | Incoming, CL | 19 | — | — | — |
| Dec 7 | 7:58 AM | 732-979-8887 | Little Neck, NY | Newbrnswck, NJ | 1 | — | — | — |
| Dec 7 | 7:59 AM | 732-979-8887 | Little Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 7 | 8:01 AM | 646-285-3150 | Great Neck, NY | New York, NY | 0 | — | — | — |
| Dec 7 | 9:30 AM | 516-361-5406 | Great Neck, NY | Incoming, CL | 0 | — | — | — |
| Dec 7 | 10:01 AM | 917-514-7602 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Dec 7 | 10:25 AM | 917-514-7602 | Great Neck, NY | Incoming, CL | 18 | — | — | — |
| Dec 7 | 10:42 AM | 917-502-0906 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 10:43 AM | 917-361-3406 | Great Neck, NY | Mineola, NY | 2 | — | — | — |
| Dec 7 | 10:46 AM | 516-361-3406 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 7 | 11:15 AM | 917-434-5546 | Great Neck, NY | New York, NY | 6 | — | — | — |

EXHIBIT 1 PAGE 418

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8728**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 7 | 11:26 AM | 917-214-2719 | Great Neck, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Dec 7 | 11:33 AM | 917-434-5545 | Albertson, NY | New York, NY | 2 | — | — | — |
| Dec 7 | 11:38 AM | 646-709-8945 | Jericho, NY | Incoming, CL | 9 | — | — | — |
| Dec 7 | 11:47 AM | 646-709-8945 | Melville, NY | Nwyrcyzn01,NY | 2 | — | — | — |
| Dec 7 | 12:07 PM | 347-758-0601 | Yaphank, NY | Incoming, CL | 1 | — | — | — |
| Dec 7 | 12:09 PM | 347-758-0601 | Shirley, NY | Nwyrcyzn02, NY | 1 | — | — | — |
| Dec 7 | 12:19 PM | 646-888-3150 | Manorville, NY | Incoming, CL | 1 | — | — | — |
| Dec 7 | 12:26 PM | 646-888-3130 | Manorville, NY | New York, NY | 20 | — | — | — |
| Dec 7 | 12:46 PM | 917-510-4964 | Hampton BA, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Dec 7 | 12:47 PM | 732-875-5897 | Southampto, NY | Newbrnswck, NJ | 1 | — | — | — |
| Dec 7 | 12:52 PM | 917-682-0806 | Southampto, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 12:54 PM | 917-382-5752 | Southampto, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Dec 7 | 12:55 PM | 917-510-4964 | Southampto, NY | Incoming, CL | 14 | — | — | — |
| Dec 7 | 12:56 PM | 917-514-7302 | Watermill, NY | New York, NY | 15 | — | — | — |
| Dec 7 | 1:09 PM | 917-510-4964 | East Hampt, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Dec 7 | 1:09 PM | 917-514-7302 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Dec 7 | 1:11 PM | 917-514-7302 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Dec 7 | 1:13 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 1:14 PM | 917-514-7302 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 1:15 PM | 516-851-5553 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Dec 7 | 1:23 PM | 917-514-7302 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Dec 7 | 1:26 PM | 917-682-7915 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 1:27 PM | 917-682-0806 | East Hampt, NY | New York, NY | 5 | — | — | — |
| Dec 7 | 1:31 PM | 516-351-3405 | East Hampt, NY | Mineola, NY | 2 | — | — | — |
| Dec 7 | 1:41 PM | 857-330-6986 | Sag Harbor, NY | Roxbury, MA | 1 | — | — | — |
| Dec 7 | 1:48 PM | 646-335-3091 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 7 | 2:09 PM | 917-686-7450 | Sag Harbor, NY | New York, NY | 6 | — | — | — |
| Dec 7 | 2:43 PM | 660-794-6673 | Sag Harbor, NY | Incoming, CL | 6 | — | — | — |
| Dec 7 | 2:48 PM | 516-860-2200 | Sag Harbor, NY | Westbury, NY | 1 | — | — | — |
| Dec 7 | 2:49 PM | 917-226-2323 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Dec 7 | 2:40 PM | 516-850-2200 | Sag Harbor, NY | Incoming, CL | 8 | — | — | — |
| Dec 7 | 2:49 PM | 660-794-6673 | Sag Harbor, NY | Hartford, CT | 3 | — | — | — |
| Dec 7 | 2:51 PM | 660-794-6673 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 7 | 2:52 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Dec 7 | 2:52 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | — | — | — |
| Dec 7 | 2:54 PM | 917-731-8837 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Dec 7 | 2:55 PM | 917-226-2323 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec 7 | 3:03 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 2 | — | — | — |
| Dec 7 | 3:04 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 8 | — | — | — |
| Dec 7 | 3:11 PM | 516-850-2200 | Sag Harbor, NY | Westbury, NY | 1 | — | — | — |
| Dec 7 | 3:12 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | — | — | — |
| Dec 7 | 3:14 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Dec 7 | 3:15 PM | 516-578-5002 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 7 | 3:15 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 6 | — | — | — |
| Dec 7 | 3:20 PM | 917-826-4830 | East Hampt, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 419

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 7 | 3:21 PM | 516-250-2200 | East Hampt, NY | Westbury, NY | 4 | — | — | — |
| Dec 7 | 3:24 PM | 917-579-7886 | East Hampt, NY | Queens, NY | 1 | — | — | — |
| Dec 7 | 3:25 PM | 646-688-3130 | East Hampt, NY | New York, NY | 9 | — | — | — |
| Dec 7 | 3:28 PM | 917-579-7886 | Sag Harbor, NY | Incoming, CL | 7 | — | — | — |
| Dec 7 | 3:36 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 3 | — | — | — |
| Dec 7 | 3:09 PM | 917-214-2719 | Sag Harbor, NY | Nwyrkyzn01, NY | 6 | — | — | — |
| Dec 7 | 3:50 PM | 917-546-0949 | Sag Harbor, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Dec 7 | 4:26 PM | 917-821-4320 | East Hampt, NY | Incoming, CL | 11 | — | — | — |
| Dec 7 | 4:57 PM | 917-982-7993 | East Hampt, NY | New York, NY | 8 | — | — | — |
| Dec 7 | 4:43 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 5 | — | — | — |
| Dec 7 | 4:46 PM | 917-275-7894 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 7 | 4:47 PM | 917-514-7302 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 4:48 PM | 917-579-7886 | East Hampt, NY | Queens, NY | 1 | — | — | — |
| Dec 7 | 4:49 PM | 347-925-0908 | East Hampt, NY | Nwyrcyzn09, NY | 1 | — | — | — |
| Dec 7 | 4:50 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Dec 7 | 4:53 PM | 917-514-7302 | East Hampt, NY | New York, NY | 5 | — | — | — |
| Dec 7 | 5:10 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 3 | — | — | — |
| Dec 7 | 5:13 PM | 917-662-7993 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 5:15 PM | 917-662-7913 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 7 | 5:20 PM | 347-925-0908 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec 7 | 5:41 PM | 917-273-7894 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 5:41 PM | 646-258-2196 | Sag Harbor, NY | Nwyrcyzn0C, NY | 2 | — | — | — |
| Dec 7 | 5:44 PM | 917-693-8396 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 5:45 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 7 | 5:50 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 11 | — | — | — |
| Dec 7 | 6:01 PM | 909-947-2182 | Sag Harbor, NY | Trenton, NJ | 5 | — | — | — |
| Dec 7 | 6:55 PM | 917-662-7913 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 8 | 8:29 AM | 917-693-8396 | Bridgehamp, NY | New York, NY | 22 | — | — | — |
| Dec 8 | 8:43 AM | 917-662-7913 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Dec 8 | 8:51 AM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 6 | — | — | — |
| Dec 8 | 9:08 AM | 917-273-7894 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 8 | 9:20 AM | 917-273-7894 | Sag Harbor, NY | Incoming, CL | 9 | — | — | — |
| Dec 8 | 9:39 AM | 917-214-2719 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Dec 8 | 9:41 AM | 917-484-4345 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Dec 8 | 9:44 AM | 917-214-2719 | Sag Harbor, NY | Incoming, CL | 10 | — | — | — |
| Dec 8 | 10:07 AM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 12 | — | — | — |
| Dec 8 | 10:19 AM | 917-204-8192 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Dec 8 | 10:19 AM | 516-317-7029 | Sag Harbor, NY | Mineola, NY | 1 | — | — | — |
| Dec 8 | 10:22 AM | 516-317-7029 | Sag Harbor, NY | Incoming, CL | 8 | — | — | — |
| Dec 8 | 10:25 AM | 917-204-8192 | Sag Harbor, NY | New York, NY | 7 | — | — | — |
| Dec 8 | 10:31 AM | 516-773-9300 | Sag Harbor, NY | Great Neck, NY | 3 | — | — | — |
| Dec 8 | 10:38 AM | 516-361-3405 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 8 | 10:54 AM | 917-204-8486 | Sag Harbor, NY | New York, NY | 3 | — | — | — |
| Dec 8 | 10:55 AM | 718-207-4538 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec 8 | 11:01 AM | 732-979-8897 | Sag Harbor, NY | Newbrnswck, NJ | 1 | — | — | — |

EXHIBIT 1 PAGE 420

## Talk activity (cont.)

Emanuel Westfried
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 8 | 11:02 AM | 516-569-5972 | East Hamot, NY | Cedarhurst, NY | 5 | — | — | — |
| Dec 8 | 11:12 AM | 718-207-4538 | East Hamot, NY | Brooklyn, NY | 1 | — | — | — |
| Dec 8 | 11:13 AM | 917-340-1964 | East Hampt, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Dec 8 | 11:27 AM | 516-854-9555 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Dec 8 | 11:28 AM | 917-370-6083 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Dec 8 | 11:33 AM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 8 | 11:35 AM | 917-514-7802 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Dec 8 | 11:39 AM | 718-207-4538 | East Hamor, NY | Brooklyn, NY | 1 | — | — | — |
| Dec 8 | 11:59 AM | 516-575-6002 | East Hampt, NY | Mineola, NY | 1 | — | — | — |
| Dec 8 | 12:09 PM | 917-682-7915 | East Hamot, NY | New York, NY | 1 | — | — | — |
| Dec 8 | 12:39 PM | 917-782-2648 | Sag Harbor, NY | Brooklyn, NY | 1 | — | — | — |
| Dec 8 | 12:47 PM | 347-702-2648 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 8 | 12:57 PM | 917-972-4314 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Dec 8 | 1:00 PM | 917-848-2184 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Dec 8 | 1:27 PM | 917-579-7386 | Sag Harbor, NY | Incoming, CL | 12 | — | — | — |
| Dec 8 | 1:38 PM | 914-262-8896 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec 8 | 1:41 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 8 | 1:43 PM | 516-641-8468 | East Hampt, NY | Syosset, NY | 2 | — | — | — |
| Dec 8 | 1:45 PM | 857-200-9996 | Sag Harbor, NY | Roxbury, MA | 8 | — | — | — |
| Dec 8 | 1:52 PM | 516-641-8468 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 8 | 1:53 PM | 917-682-0906 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Dec 8 | 1:56 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Dec 8 | 1:56 PM | 516-341-8468 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Dec 8 | 2:00 PM | 718-207-4538 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Dec 8 | 2:00 PM | 646-269-1254 | Sag Harbor, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Dec 8 | 2:09 PM | 917-521-4935 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec 8 | 2:24 PM | 718-207-4538 | Sag Harbor, NY | Incoming, CL | 10 | — | — | — |
| Dec 8 | 2:24 PM | 646-269-1254 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 8 | 2:32 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 1 | — | — | — |
| Dec 8 | 2:53 PM | 347-443-4487 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Dec 8 | 2:44 PM | 609-947-3162 | East Hampt, NY | Trenton, NJ | 1 | — | — | — |
| Dec 8 | 2:49 PM | 516-550-0200 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec 8 | 2:53 PM | 646-409-8450 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Dec 8 | 2:55 PM | 917-682-7915 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec 8 | 3:10 PM | 516-361-3405 | Bridgehampt, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 8 | 3:17 PM | 917-741-8887 | Bridgehampt, NY | Incoming, CL | 4 | — | — | — |
| Dec 8 | 3:39 PM | 917-678-9908 | Bridgehampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 8 | 3:45 PM | 917-741-8887 | Bridgehampt, NY | Queens, NY | 2 | — | — | — |
| Dec 8 | 4:04 PM | 516-361-3405 | Bridgehampt, NY | Incoming, CL | 2 | — | — | — |
| Dec 8 | 5:39 PM | 917-678-9908 | Bridgehampt, NY | New York, NY | 1 | — | — | — |
| Dec 8 | 5:46 PM | 917-682-7915 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 8 | 5:55 PM | 609-947-3162 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 8 | 7:06 PM | 917-369-6270 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 8 | 7:18 PM | 917-678-9908 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Dec 9 | 9:17 AM | 609-947-3162 | Southampto, NY | Trenton, NJ | 1 | — | — | — |

EXHIBIT 1 PAGE 421

# Talk activity (cont.)

**Emanuel Westfried**
917-282-9726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 9 | 10:16 AM | 917-349-3864 | Southampto, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 9 | 10:17 AM | 917-349-3864 | Southampto, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 9 | 10:44 AM | 732-979-8897 | Sag Harbor, NY | Incoming, CL | 9 | — | — | — |
| Dec 9 | 11:32 AM | 212-987-3100 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Dec 9 | 11:51 AM | 646-688-3530 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 9 | 1:36 PM | 917-282-9270 | East Hampt, NY | New York, NY | 21 | — | — | — |
| Dec 9 | 4:23 PM | 609-947-3182 | East Hampt, NY | Trenton, NJ | 1 | — | — | — |
| Dec 9 | 4:50 PM | 917-302-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 10 | 11:16 AM | 718-224-0400 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Dec 10 | 11:25 AM | 917-782-0075 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 10 | 12:24 PM | 954-404-4117 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 10 | 12:50 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Dec 10 | 12:51 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 11 | 8:42 AM | 917-214-2739 | Bridgehamp, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Dec 11 | 8:44 AM | 646-888-3150 | Bridgehamp, NY | New York, NY | 19 | — | — | — |
| Dec 11 | 9:00 AM | 720-843-2588 | East Hampt, NY | Denver, CO | 38 | — | — | — |
| Dec 11 | 9:08 AM | 646-688-3150 | East Hampt, NY | New York, NY | 15 | — | — | — |
| Dec 11 | 9:38 AM | 201-665-6884 | East Hampt, NY | Hackensack, NJ | 1 | — | — | — |
| Dec 11 | 9:39 AM | 917-204-9192 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 9:40 AM | 516-381-3405 | East Hampt, NY | Mineola, NY | 8 | — | — | — |
| Dec 11 | 9:47 AM | 917-282-7843 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Dec 11 | 10:15 AM | 917-214-2739 | East Hampt, NY | Incoming, CL | 4 | — | — | — |
| Dec 11 | 10:27 AM | 917-682-7843 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 11 | 10:33 AM | 609-947-3182 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 11 | 10:52 AM | 917-685-6900 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 11 | 11:30 AM | 157-216-1555 | East Hampt, NY | Toll-Free, CL | 7 | — | — | — |
| Dec 11 | 11:37 AM | 917-685-7313 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Dec 11 | 11:38 AM | 609-987-3182 | East Hampt, NY | Trenton, NJ | 5 | — | — | — |
| Dec 11 | 11:42 AM | 516-851-5553 | East Hampt, NY | Nassauzh05, NY | 1 | — | — | — |
| Dec 11 | 11:43 AM | 917-885-8900 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 11:50 AM | 646-423-8754 | East Hampt, NY | New York, NY | 5 | — | — | — |
| Dec 11 | 12:00 PM | 609-947-3182 | Sag Harbor, NY | Trenton, NJ | 1 | — | — | — |
| Dec 11 | 12:03 PM | 917-217-1505 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 12:04 PM | 917-9224174 | Sag Harbor, NY | Incoming, CL | 9 | — | — | — |
| Dec 11 | 12:16 PM | 917-273-7854 | Sag Harbor, NY | Incoming, CL | 6 | — | — | — |
| Dec 11 | 12:22 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 12:23 PM | 646-688-3530 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Dec 11 | 12:31 PM | 720-843-2588 | Sag Harbor, NY | Denver, CO | 17 | — | — | — |
| Dec 11 | 12:48 PM | 917-821-4230 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 12:49 PM | 646-423-8754 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 12:49 PM | 917-204-9192 | Sag Harbor, NY | Incoming, CL | 10 | — | — | — |
| Dec 11 | 12:54 PM | 917-885-8900 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Dec 11 | 12:59 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 6 | — | — | — |
| Dec 11 | 1:05 PM | 917-885-8900 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 1:06 PM | 516-851-5553 | Sag Harbor, NY | Incoming, CL | 11 | — | — | — |

EXHIBIT 1 PAGE 422

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 11 | 1:16 PM | 609-947-3182 | East Hampt, NY | Trenton, NJ | 1 | — | — | — |
| Dec 11 | 1:16 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 1:19 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 7 | — | — | — |
| Dec 11 | 1:37 PM | 917-362-5752 | Sag Harbor, NY | Nwyreyznd1, NY | 2 | — | — | — |
| Dec 11 | 1:43 PM | 347-672-2588 | Sag Harbor, NY | Incoming, CL | 16 | — | — | — |
| Dec 11 | 1:54 PM | 917-514-7302 | East Hampt, NY | New York, NY | 5 | — | — | — |
| Dec 11 | 2:00 PM | 516-526-2330 | Sag Harbor, NY | Incoming, CL | 11 | — | — | — |
| Dec 11 | 2:02 PM | 516-526-2330 | Sag Harbor, NY | Gardencity, NY | 4 | — | — | — |
| Dec 11 | 2:05 PM | 347-607-7980 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 11 | 2:06 PM | 917-521-4330 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 2:07 PM | 718-224-6400 | Sag Harbor, NY | Queens, NY | 5 | — | — | — |
| Dec 11 | 2:20 PM | 347-607-7980 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 2:30 PM | 917-682-0806 | Bridgehamp, NY | New York, NY | 5 | — | — | — |
| Dec 11 | 3:06 PM | 917-653-9961 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 3:07 PM | 646-688-3130 | East Hampt, NY | New York, NY | 6 | — | — | — |
| Dec 11 | 3:12 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 13 | — | — | — |
| Dec 11 | 3:26 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 0 | — | — | — |
| Dec 11 | 3:28 PM | 917-653-0961 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Dec 11 | 3:35 PM | 917-653-0961 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 3:36 PM | 917-273-7884 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 3:37 PM | 917-214-2719 | East Hampt, NY | Nwyreyznd1, NY | 4 | — | — | — |
| Dec 11 | 3:40 PM | 516-773-9300 | East Hampt, NY | Great Neck, NY | 5 | — | — | — |
| Dec 11 | 3:45 PM | 917-532-7393 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Dec 11 | 3:48 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 3:50 PM | 917-282-6270 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Dec 11 | 3:53 PM | 917-282-8900 | East Hampt, NY | New York, NY | 13 | — | — | — |
| Dec 11 | 4:02 PM | 516-526-2330 | East Hampt, NY | Gardencity, NY | 1 | — | — | — |
| Dec 11 | 4:06 PM | 917-682-7990 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 11 | 4:07 PM | 646-688-0830 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 4:08 PM | 516-773-9302 | East Hampt, NY | Great Neck, NY | 1 | — | — | — |
| Dec 11 | 4:09 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Dec 11 | 4:10 PM | 516-773-9300 | East Hampt, NY | Great Neck, NY | 1 | — | — | — |
| Dec 11 | 4:18 PM | 516-526-2330 | East Hampt, NY | Incoming, CL | 7 | — | — | — |
| Dec 11 | 4:41 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Dec 11 | 4:35 PM | 917-709-6704 | East Hampt, NY | New York, NY | 4 | — | — | — |
| Dec 11 | 4:50 PM | 917-521-4330 | Sag Harbor, NY | Incoming, CL | 7 | — | — | — |
| Dec 11 | 5:07 PM | 917-438-0689 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 11 | 5:21 PM | 917-270-9082 | Sag Harbor, NY | Incoming, CL | 13 | — | — | — |
| Dec 11 | 5:44 PM | 888-273-1393 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 11 | 5:46 PM | 808-673-7989 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Dec 11 | 5:52 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 11 | 6:08 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 4 | — | — | — |
| Dec 11 | 7:28 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 7 | — | — | — |
| Dec 11 | 7:45 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Dec 11 | 8:06 PM | 917-680-0396 | Sag Harbor, NY | Incoming, CL | 9 | — | — | — |

EXHIBIT 1 PAGE 423

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 11 | 8:17 PM | 609-947-3182 | Sag Harbor, NY | Trenton, NJ | 5 | -- | -- | -- |
| Dec 11 | 8:17 PM | 347-443-4487 | Sag Harbor, NY | Nwyrcyzn05, NY | 10 | -- | -- | -- |

**Verizon000153**

31

EXHIBIT 1 PAGE 424

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 789256707-00001
**Invoice:** 4602784742
**Billing period:** Dec 12 - Jan 11, 2024

Questions about your bill?
verizon.com/support
800-922-0204

## Ways to pay

### My Verizon app

You can check your bill easily with the My
Verizon app available in App Store or Google
Play.

### Online

Go to go.vzw.com/bill and sign in to review
your bill.

### By phone

Simply dial #PMT (#768) on your phone and
follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a
Verizon Wireless store near you or find a
Check Free Pay or Western Union near you to
make a cash payment.

KEYLINE
|..||..|||.|..||.|.|.|.|.||..|||.|.|..||..|||

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

---

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

| | |
|---|---|
| **Bill date** | January 11, 2024 |
| **Account number** | 789256707-00001 |
| **Invoice number** | 4602784742 |

**Verizon000154**

EXHIBIT 1 PAGE 425

Account: 789256707-00001
Invoice: 4602784742
Billing period: Dec 12 - Jan 11, 2024

# Talk activity

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 12 | 8:18 AM | 516-578-5002 | Briarcliff Manor, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 12 | 8:31 AM | 516-361-3405 | Briarcliff Manor, NY | Mineola, NY | 6 | -- | -- | -- |
| Dec 12 | 8:33 AM | 646-583-3130 | Water Mill, NY | New York, NY | 5 | -- | -- | -- |
| Dec 12 | 8:47 AM | 917-514-7302 | Southampton, NY | New York, NY | 5 | -- | -- | -- |
| Dec 12 | 8:51 AM | 917-682-0806 | Southampton, NY | New York, NY | 2 | -- | -- | -- |
| Dec 12 | 8:52 AM | 917-282-2270 | Hampton Bays, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 8:53 AM | 917-282-2270 | Hampton Bays, NY | New York, NY | 8 | -- | -- | -- |
| Dec 12 | 9:17 AM | 201-525-6229 | Yaphank, NY | Hackensack, NJ | 2 | -- | -- | -- |
| Dec 12 | 9:18 AM | 516-361-3405 | Farmingville, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 12 | 9:27 AM | 917-214-2719 | Islandia, NY | Newreyznort, NY | 8 | -- | -- | -- |
| Dec 12 | 9:38 AM | 516-361-3405 | Huntington, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 12 | 9:47 AM | 646-423-3764 | Woodbury, NY | New York, NY | 6 | -- | -- | -- |
| Dec 12 | 9:56 AM | 732-300-8827 | Old Westbury, NY | Newbrunswick, NJ | 1 | -- | -- | -- |
| Dec 12 | 10:14 AM | 609-670-2225 | Great Neck, NY | Haddonfield, NJ | 4 | -- | -- | -- |
| Dec 12 | 10:17 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 10:23 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 12 | 10:21 AM | 646-242-4197 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 12 | 10:26 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 10:33 AM | 631-219-9666 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 10:36 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 10:36 AM | 917-583-5529 | Great Neck, NY | Incoming, CL | 12 | -- | -- | -- |
| Dec 12 | 10:47 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 10:43 AM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 12 | 10:56 AM | 646-242-4197 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 10:58 AM | 917-434-5545 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 12 | 11:23 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 11:44 AM | 818-462-3146 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 11:48 AM | 917-264-9382 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 11:49 AM | 917-434-5545 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 12 | 12:05 PM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 12 | 12:07 PM | 917-214-2719 | Great Neck, NY | Newreyznort, NY | 1 | -- | -- | -- |
| Dec 12 | 12:22 PM | 646-583-3130 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 12:33 PM | 917-434-5545 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 12 | 12:34 PM | 917-204-3192 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 12 | 12:53 PM | 516-361-3405 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 12 | 12:54 PM | 917-282-2270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 12:55 PM | 917-282-2270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 12:56 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 12 | 1:00 PM | 917-686-7450 | Bayside, NY | New York, NY | 4 | -- | -- | -- |
| Dec 12 | 1:04 PM | 917-514-7302 | Bayside, NY | New York, NY | 4 | -- | -- | -- |
| Dec 12 | 1:07 PM | 646-583-3130 | Bayside, NY | New York, NY | 14 | -- | -- | -- |
| Dec 12 | 1:49 PM | 857-230-0995 | Queens, NY | Roxbury, MA | 2 | -- | -- | -- |
| Dec 12 | 1:51 PM | 818-462-3146 | Queens, NY | Resida, CA | 2 | -- | -- | -- |
| Dec 12 | 1:53 PM | 386-458-9499 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 12 | 2:03 PM | 917-385-8900 | Manhasset, NY | New York, NY | 3 | -- | -- | -- |
| Dec 12 | 2:05 PM | 857-230-0995 | Roslyn, NY | Roxbury, MA | 6 | -- | -- | -- |
| Dec 12 | 2:11 PM | 516-526-2330 | Roslyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 2:16 PM | 917-514-7302 | Roslyn, NY | Incoming, CL | 1 | -- | -- | -- |

Verizon000155

EXHIBIT 1 PAGE 426

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 12 | 2:28 PM | 917-841-6841 | Rosylyn, NY | Incoming, CL | 1 | — | — | — |
| Dec 12 | 2:32 PM | 646-688-3130 | Rosylyn, NY | Incoming, CL | 1 | — | — | — |
| Dec 12 | 2:47 PM | 401-686-4484 | Rosylyn, NY | Incoming, CL | 2 | — | — | — |
| Dec 12 | 2:52 PM | 516-841-6468 | Rosylyn, NY | Incoming, CL | 1 | — | — | — |
| Dec 12 | 3:17 PM | 516-854-6565 | Rosylyn, NY | Incoming, CL | 1 | — | — | — |
| Dec 12 | 3:21 PM | 917-682-7213 | Rosylyn, NY | Incoming, CL | 2 | — | — | — |
| Dec 12 | 3:26 PM | 516-681-3405 | Rosylyn, NY | Incoming, CL | 6 | — | — | — |
| Dec 12 | 3:34 PM | 516-526-2530 | Manhasset, NY | Incoming, CL | 3 | — | — | — |
| Dec 12 | 3:46 PM | 917-382-5752 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Dec 12 | 4:03 PM | 646-688-3130 | Bayside, NY | Incoming, CL | 1 | — | — | — |
| Dec 12 | 4:07 PM | 646-688-3130 | Bayside, NY | New York, NY | 9 | — | — | — |
| Dec 12 | 4:21 PM | 914-409-5945 | Bayside, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 12 | 4:23 PM | 646-688-3130 | Bayside, NY | Incoming, CL | 9 | — | — | — |
| Dec 12 | 4:31 PM | 646-747-8874 | Great Neck, NY | New York, NY | 19 | — | .. | — |
| Dec 12 | 4:50 PM | 917-204-9192 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Dec 12 | 5:01 PM | 917-214-2719 | Great Neck, NY | Nwyrcyzn01,NY | 1 | — | .. | — |
| Dec 12 | 5:02 PM | 917-484-5545 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Dec 12 | 5:05 PM | 917-214-2719 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Dec 12 | 5:11 PM | 305-460-7580 | Great Neck, NY | Miami, FL | 1 | — | — | — |
| Dec 12 | 5:23 PM | 917-214-2719 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Dec 12 | 5:26 PM | 305-460-7580 | Great Neck, NY | Miami, FL | 1 | — | — | — |
| Dec 12 | 5:29 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 12 | 5:30 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 12 | 5:36 PM | 917-382-5752 | Great Neck, NY | Nwyrcyzn01,NY | 4 | — | — | — |
| Dec 12 | 5:40 PM | 646-686-3130 | Great Neck, NY | New York, NY | 16 | — | — | — |
| Dec 12 | 5:47 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 19 | — | — | — |
| Dec 12 | 7:05 PM | 516-361-3405 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 12 | 9:36 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 13 | 9:23 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Dec 13 | 9:53 AM | 917-682-7915 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 13 | 9:06 AM | 732-979-8887 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 13 | 9:25 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 2 | — | — | — |
| Dec 13 | 9:29 AM | 516-578-5002 | Great Neck, NY | Mineola, NY | 9 | — | — | — |
| Dec 13 | 9:36 AM | 917-682-7915 | Fresh Mead, NY | Incoming, CL | 1 | — | — | — |
| Dec 13 | 9:37 AM | 516-578-5002 | Fresh Mead, NY | Mineola, NY | 14 | — | — | — |
| Dec 13 | 9:51 AM | 646-688-3130 | Staten Isl, NY | New York, NY | 1 | — | — | — |
| Dec 13 | 9:52 AM | 203-856-9105 | Maspeth, NY | Norwalk, CT | 4 | — | — | — |
| Dec 13 | 9:56 AM | 646-688-3130 | Long Islan, NY | New York, NY | 7 | — | — | — |
| Dec 13 | 10:02 AM | 917-626-6209 | Queens, NY | New York, NY | 3 | — | — | — |
| Dec 13 | 10:04 AM | 917-626-6209 | Queens, NY | New York, NY | 3 | — | — | — |
| Dec 13 | 10:09 AM | 917-514-7300 | Queens, NY | New York, NY | 6 | — | — | — |
| Dec 13 | 10:17 AM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Dec 13 | 10:41 AM | 917-682-0806 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 13 | 10:51 AM | 917-682-0806 | New York, NY | Incoming, CL | 2 | — | — | — |
| Dec 13 | 11:53 AM | 646-688-3130 | New York, NY | New York, NY | 5 | — | — | — |

Verizon000156

EXHIBIT 1 PAGE 427

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 13 | 11:16 AM | 917-682-7953 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Dec 13 | 11:39 AM | 917-682-7953 | New York, NY | Incoming, CL | 3 | — | -- | — |
| Dec 13 | 11:41 AM | 917-682-7953 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Dec 13 | 11:49 AM | 917-204-9192 | New York, NY | New York, NY | 2 | — | -- | — |
| Dec 13 | 11:51 AM | 917-682-0806 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Dec 13 | 11:55 AM | 917-682-0806 | New York, NY | New York, NY | 5 | — | -- | — |
| Dec 13 | 12:04 PM | 603-688-3130 | New York, NY | New York, NY | 5 | — | -- | — |
| Dec 13 | 12:07 PM | 812-320-8991 | New York, NY | Bloomington, IN | 1 | — | -- | — |
| Dec 13 | 12:18 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Dec 13 | 1:02 PM | 212-979-6306 | Yonkers, NY | New York, NY | 18 | — | -- | — |
| Dec 13 | 1:21 PM | 212-979-6306 | Yorktown H, NY | New York, NY | 2 | — | -- | — |
| Dec 13 | 1:21 PM | 212-979-6306 | Yorktown H, NY | Incoming, CL | 2 | — | -- | — |
| Dec 13 | 1:30 PM | 212-979-6306 | Carmel, NY | New York, NY | 1 | — | -- | — |
| Dec 13 | 1:31 PM | 212-880-1200 | Mahopac, NY | Incoming, CL | 1 | — | -- | — |
| Dec 13 | 1:32 PM | 212-880-1200 | Putnam Val, NY | Incoming, CL | 2 | — | -- | — |
| Dec 13 | 1:35 PM | 812-320-8991 | Putnam Val, NY | Bloomington, IN | 1 | — | -- | — |
| Dec 13 | 1:37 PM | 201-344-7195 | Putnam Val, NY | Hackensack, NJ | 5 | — | -- | — |
| Dec 13 | 1:50 PM | 212-320-8991 | Pleasantvn, NY | Incoming, CL | 5 | — | -- | — |
| Dec 13 | 2:04 PM | 646-688-3130 | Salt Point, NY | New York, NY | 1 | — | -- | — |
| Dec 13 | 2:05 PM | 646-688-3130 | Salt Point, NY | Incoming, CL | 1 | — | -- | — |
| Dec 13 | 2:06 PM | 917-385-8900 | Salt Point, NY | New York, NY | 1 | — | -- | — |
| Dec 13 | 2:08 PM | 917-682-0806 | Pleasant V, NY | New York, NY | 1 | — | -- | — |
| Dec 13 | 2:12 PM | 646-688-3130 | Rhinebeck, NY | Incoming, CL | 10 | — | -- | — |
| Dec 13 | 2:30 PM | 212-979-6306 | Ossining, NY | New York, NY | 1 | — | -- | — |
| Dec 13 | 2:22 PM | 646-688-3130 | Red Hook, NY | Incoming, CL | 2 | — | -- | — |
| Dec 13 | 2:25 PM | 917-519-7302 | Elizaville, NY | Incoming, CL | 3 | — | -- | — |
| Dec 13 | 2:27 PM | 917-385-8900 | Elizaville, NY | Incoming, CL | 2 | — | -- | — |
| Dec 13 | 2:29 PM | 917-434-6646 | Craryville, NY | New York, NY | 3 | — | -- | — |
| Dec 13 | 2:52 PM | 732-979-9837 | Valatie, NY | Newbrunswrk, NJ | 3 | — | -- | — |
| Dec 13 | 2:54 PM | 917-682-0806 | Valatie, NY | New York, NY | 1 | — | -- | — |
| Dec 13 | 3:00 PM | 518-651-3405 | Schodack, NY | Mineole, NY | 1 | — | -- | — |
| Dec 13 | 3:03 PM | 646-709-6845 | East Green, NY | Incoming, CL | 6 | — | -- | — |
| Dec 13 | 3:00 PM | 516-561-3405 | Albany, NY | Mineola, NY | 1 | — | -- | — |
| Dec 13 | 3:10 PM | 917-682-7913 | Albany, NY | New York, NY | 7 | — | -- | — |
| Dec 13 | 3:20 PM | 516-561-3405 | Colonie, NY | Incoming, CL | 2 | — | -- | — |
| Dec 13 | 3:31 PM | 646-686-3180 | Albany, NY | New York, NY | 1 | — | -- | — |
| Dec 13 | 6:29 PM | 917-385-8900 | Averill Pk, NY | Incoming, CL | 1 | — | -- | — |
| Dec 14 | 11:07 AM | 917-494-6800 | Schodack, NY | New York, NY | 3 | — | -- | — |
| Dec 14 | 11:10 AM | 857-280-9936 | Nassau, NY | Roxbury, MA | 5 | — | -- | — |
| Dec 14 | 11:20 AM | 917-434-6546 | Kinderhook, NY | Incoming, CL | 2 | — | -- | — |
| Dec 14 | 11:23 AM | 917-434-6546 | Craryville, NY | New York, NY | 1 | — | -- | — |
| Dec 14 | 11:23 AM | 917-682-7913 | Hudson, NY | Incoming, CL | 3 | — | -- | — |
| Dec 14 | 11:34 AM | 516-641-8468 | Hudson, NY | VM Deposit, CL | 1 | — | -- | — |
| Dec 14 | 11:44 AM | 516-641-8468 | Craryville, NY | Incoming, CL | 2 | — | -- | — |
| Dec 14 | 11:46 AM | 516-641-8468 | Craryville, NY | VM Deposit, CL | 1 | — | -- | — |

EXHIBIT 1 PAGE 428

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 14 | 11:47 AM | 518-641-8468 | Elizaville, NY | Incoming, CL | 3 | – | – | – |
| Dec 14 | 12:14 PM | 917-514-7302 | Lagrangew, NY | New York, NY | 1 | – | – | – |
| Dec 14 | 12:50 PM | 203-855-1108 | Putnam Val, NY | Incoming, CL | 2 | – | – | – |
| Dec 14 | 12:33 PM | 203-855-1108 | Mahopac, NY | Norwalk, CT | 1 | – | – | – |
| Dec 14 | 12:40 PM | 646-423-8764 | Mahopac, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 14 | 12:43 PM | 917-514-7302 | Mahopac, NY | Incoming, CL | 5 | – | – | – |
| Dec 14 | 1:05 PM | 203-855-1108 | Mahopac, NY | Incoming, CL | 1 | – | – | – |
| Dec 14 | 1:52 PM | 917-993-3921 | Bronx, NY | Nwyrcyzn04, NY | 7 | – | – | – |
| Dec 14 | 1:59 PM | 646-688-3130 | Bronx, NY | New York, NY | 1 | – | – | – |
| Dec 14 | 2:04 PM | 646-688-3130 | Bronx, NY | Incoming, CL | 3 | – | – | – |
| Dec 14 | 2:06 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | – | – | – |
| Dec 14 | 2:09 PM | 917-484-5545 | New York, NY | New York, NY | 1 | – | – | – |
| Dec 14 | 2:11 PM | 917-273-7894 | New York, NY | Incoming, CL | 1 | – | – | – |
| Dec 14 | 2:12 PM | 617-755-3600 | New York, NY | Incoming, CL | 2 | – | – | – |
| Dec 14 | 2:13 PM | 917-484-5545 | New York, NY | Incoming, CL | 2 | – | – | – |
| Dec 14 | 2:15 PM | 917-682-7913 | Long Islan, NY | New York, NY | 1 | – | – | – |
| Dec 14 | 2:15 PM | 617-755-3600 | New York, NY | Boston, MA | 2 | – | – | – |
| Dec 14 | 2:16 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | – | – | – |
| Dec 14 | 2:19 PM | 303-547-8253 | New York, NY | Denverhst, CO | 1 | – | – | – |
| Dec 14 | 2:36 PM | 425-941-0343 | New York, NY | Bellevue, WA | 1 | – | – | – |
| Dec 14 | 2:57 PM | 646-688-3130 | New York, NY | New York, NY | 26 | – | – | – |
| Dec 14 | 3:03 PM | 917-204-9192 | New York, NY | New York, NY | 8 | – | – | – |
| Dec 14 | 3:12 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 14 | 3:19 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | – | – | – |
| Dec 14 | 3:20 PM | 917-682-7913 | New York, NY | New York, NY | 1 | – | – | – |
| Dec 14 | 3:22 PM | 617-755-3600 | New York, NY | Boston, MA | 1 | – | – | – |
| Dec 14 | 3:24 PM | 617-755-3600 | New York, NY | Boston, MA | 1 | – | – | – |
| Dec 14 | 4:58 PM | 917-825-1522 | New York, NY | New York, NY | 4 | – | – | – |
| Dec 14 | 5:00 PM | 917-653-9961 | New York, NY | New York, NY | 1 | – | – | – |
| Dec 14 | 5:00 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | – | – | – |
| Dec 14 | 5:11 PM | 917-484-5545 | New York, NY | New York, NY | 1 | – | – | – |
| Dec 14 | 5:13 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 14 | 5:15 PM | 917-282-6270 | New York, NY | New York, NY | 1 | – | – | – |
| Dec 14 | 5:15 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | – | – | – |
| Dec 14 | 5:16 PM | 917-282-6270 | New York, NY | New York, NY | 4 | – | – | – |
| Dec 14 | 5:19 PM | 917-825-1522 | New York, NY | Incoming, CL | 3 | – | – | – |
| Dec 14 | 5:20 PM | 917-993-3921 | New York, NY | Nwyrcyzn04, NY | 1 | – | – | – |
| Dec 14 | 5:22 PM | 917-214-2719 | New York, NY | Nwyrcyzn00, NY | 1 | – | – | – |
| Dec 14 | 5:22 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | – | – | – |
| Dec 14 | 5:23 PM | 516-578-5002 | New York, NY | Incoming, CL | 10 | – | – | – |
| Dec 14 | 5:33 PM | 646-688-3130 | Brooklyn, NY | New York, NY | 5 | – | – | – |
| Dec 14 | 5:35 PM | 917-693-9961 | Maspeth, NY | Incoming, CL | 6 | – | – | – |
| Dec 14 | 5:41 PM | 646-688-3130 | Staten Isl, NY | New York, NY | 15 | – | – | – |
| Dec 14 | 5:55 PM | 917-214-2719 | Rego Prsk, NY | Incoming, CL | 15 | – | – | – |
| Dec 14 | 6:10 PM | 646-688-3130 | Fresh Mead, NY | New York, NY | 5 | – | – | – |

EXHIBIT 1 PAGE 429

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 14 | 8:05 PM | 516-361-3405 | Oakland GA, NY | Mineola, NY | 4 | — | — | — |
| Dec 14 | 8:09 PM | 917-131-5545 | Oakland GA, NY | Incoming, CL | 2 | — | — | — |
| Dec 14 | 6:38 PM | 917-685-8900 | Great Neck, NY | Incoming, CL | 24 | — | — | — |
| Dec 14 | 7:01 PM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Dec 14 | 7:06 PM | 917-579-7386 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Dec 14 | 8:01 PM | 888-705-7171 | Great Neck, NY | Toll-Free, CL | 17 | — | — | — |
| Dec 14 | 9:02 PM | 646-423-8761 | Great Neck, NY | New York, NY | 29 | — | — | — |
| Dec 14 | 10:06 PM | 917-990-2821 | Great Neck, NY | Incoming, CL | 16 | — | — | — |
| Dec 14 | 10:51 PM | 917-325-1222 | Great Neck, NY | New York, NY | 26 | — | — | — |
| Dec 14 | 10:53 PM | 917-999-2821 | Great Neck, NY | Nwyrcyzn04, NY | 24 | — | — | — |
| Dec 14 | 11:17 PM | 917-325-1525 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Dec 15 | 8:06 AM | 646-688-3130 | Great Neck, NY | New York, NY | 14 | — | — | — |
| Dec 15 | 8:29 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 15 | 8:30 AM | 347-443-4467 | Great Neck, NY | Incoming, CL | 17 | — | — | — |
| Dec 15 | 8:38 AM | 917-382-5752 | Manhasset, NY | Incoming, CL | 1 | — | — | — |
| Dec 15 | 8:47 AM | 917-382-5752 | Manhasset, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Dec 15 | 9:14 AM | 646-688-3130 | Manhasset, NY | Incoming, CL | 2 | — | — | — |
| Dec 15 | 9:19 AM | 646-680-3100 | Manhasset, NY | New York, NY | 1 | — | — | — |
| Dec 15 | 9:21 AM | 516-633-0152 | Manhasset, NY | Gardencity, NY | 12 | — | — | — |
| Dec 15 | 9:47 AM | 646-409-3696 | Huntington, NY | Nwyrcyzn01, NY | 9 | — | — | — |
| Dec 15 | 9:57 AM | 917-682-0806 | Islandia, NY | New York, NY | 6 | — | — | — |
| Dec 15 | 10:00 AM | 917-683-0606 | Farmingvil, NY | New York, NY | 1 | — | — | — |
| Dec 15 | 10:06 AM | 917-514-7302 | Medford, NY | New York, NY | 4 | — | — | — |
| Dec 15 | 10:21 AM | 347-443-4467 | East Quogu, NY | Nwyrcyzn05, NY | 1 | — | — | — |
| Dec 15 | 10:22 AM | 646-420-5764 | East Quogu, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 15 | 10:24 AM | 917-682-7912 | Riverhead, NY | Incoming, CL | 3 | — | — | — |
| Dec 15 | 10:27 AM | 732-970-6897 | Hampton BA, NY | Newbrunswck, NJ | 9 | — | — | — |
| Dec 15 | 10:36 AM | 917-682-7912 | Southampto, NY | New York, NY | 2 | — | — | — |
| Dec 15 | 10:09 AM | 957-510-4964 | Southampto, NY | Nwyrcyzn00, NY | 2 | — | — | — |
| Dec 15 | 10:42 AM | 718-224-6400 | Southampto, NY | Queens, NY | 3 | — | — | — |
| Dec 15 | 10:45 AM | 718-224-6400 | Watermill, NY | Queens, NY | 9 | — | — | — |
| Dec 15 | 10:51 AM | 917-741-8887 | Bridgehampt, NY | Incoming, CL | 10 | — | — | — |
| Dec 15 | 11:01 AM | 716-427-1136 | Bridgehampt, NY | Buffalo, NY | 18 | — | — | — |
| Dec 15 | 11:19 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 15 | 11:22 AM | 812-320-6991 | Sag Harbor, NY | Bloomington, IN | 1 | — | — | — |
| Dec 15 | 11:23 AM | 917-990-2821 | Sag Harbor, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Dec 15 | 11:29 AM | 917-990-2821 | Sag Harbor, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Dec 15 | 11:30 AM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 15 | 11:45 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 15 | 11:47 AM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec 15 | 11:51 AM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 4 | — | — | — |
| Dec 15 | 12:01 PM | 633-219-9566 | Sag Harbor, NY | Incoming, CL | 7 | — | — | — |
| Dec 15 | 12:12 PM | 633-219-9566 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Dec 15 | 12:20 PM | 646-369-1254 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Dec 15 | 12:23 PM | 917-570-7575 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |

EXHIBIT 1 PAGE 430

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 15 | 12:37 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 6 | — | — | — |
| Dec 15 | 12:51 PM | 303-547-5233 | East Hampt, NY | Incoming, CL | 7 | — | — | — |
| Dec 15 | 1:05 PM | 516-361-5553 | East Hampt, NY | Nassauzm02, NW | 3 | — | — | — |
| Dec 15 | 1:17 PM | 857-220-0996 | Bridgehamp, NY | Incoming, CL | 2 | — | — | — |
| Dec 15 | 1:21 PM | 516-641-5468 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 15 | 1:50 PM | 917-880-0049 | Bridgehamp, NY | Incoming, CL | 1 | — | — | — |
| Dec 15 | 2:32 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | — | — | — |
| Dec 15 | 6:00 PM | 917-892-7913 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 15 | 6:58 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 15 | 6:59 PM | 203-520-3333 | New York, NY | Incoming, CL | 3 | — | — | — |
| Dec 15 | 7:00 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 15 | 7:02 PM | 917-682-7933 | New York, NY | New York, NY | 3 | — | — | — |
| Dec 16 | 6:26 AM | 917-682-0806 | Jamaica, NY | Incoming, CL | 1 | — | — | — |
| Dec 16 | 6:37 AM | 347-545-3000 | Jamaica, NY | Incoming, CL | 1 | — | — | — |
| Dec 16 | 6:37 AM | 347-545-3000 | Jamaica, NY | Nwyrcycn10, NY | 1 | — | — | — |
| Dec 16 | 6:37 AM | 347-545-3000 | Jamaica, NY | Nwyrcycn10, NY | 1 | — | — | — |
| Dec 16 | 11:25 AM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Dec 16 | 3:43 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 3 | — | — | — |
| Dec 16 | 3:55 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 3 | — | — | — |
| Dec 16 | 4:54 PM | 702-770-7000 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Dec 17 | 10:39 AM | 646-688-3136 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Dec 17 | 10:40 AM | 646-688-3130 | Las Vegas, NV | Incoming, CL | 12 | — | — | — |
| Dec 17 | 11:30 AM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Dec 17 | 4:35 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Dec 18 | 5:30 AM | 917-362-5752 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Dec 18 | 5:30 AM | 917-362-5752 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Dec 18 | 5:30 AM | 917-362-5752 | Las Vegas, NV | Nwyrcycn01, NY | 2 | — | — | — |
| Dec 18 | 8:13 AM | 917-406-4178 | Las Vegas, NV | New York, NY | 2 | — | — | — |
| Dec 18 | 8:20 AM | 516-361-9405 | Las Vegas, NV | Mineola, NY | 7 | — | — | — |
| Dec 18 | 8:35 AM | 917-204-1431 | Las Vegas, NV | New York, NY | 17 | — | — | — |
| Dec 18 | 8:37 AM | 917-406-4175 | Las Vegas, NV | Incoming, CL | 3 | — | — | — |
| Dec 18 | 8:57 AM | 917-621-4330 | Bullhead C, AZ | Incoming, CL | 9 | — | — | — |
| Dec 18 | 9:06 AM | 516-543-5468 | Las Vegas, NV | VM Deposit, CL | 1 | — | — | — |
| Dec 18 | 9:05 AM | 917-621-4330 | Las Vegas, NV | Incoming, CL | 6 | — | — | — |
| Dec 18 | 9:04 AM | 917-682-7913 | North Las, NV | New York, NY | 2 | — | — | — |
| Dec 18 | 9:37 AM | 425-941-0248 | North Las, NV | Bellevue, WA | 1 | — | — | — |
| Dec 18 | 9:38 AM | 203-449-0564 | North Las, NV | Danbury, CT | 4 | — | — | — |
| Dec 18 | 9:58 AM | 917-682-7913 | Las Vegas, NV | New York, NY | 3 | — | — | — |
| Dec 18 | 9:59 PM | 305-458-1680 | Las Vegas, NV | Miami, FL | 2 | — | — | — |
| Dec 18 | 10:07 AM | 425-941-0248 | Las Vegas, NV | Bellevue, WA | 1 | — | — | — |
| Dec 18 | 10:22 AM | 425-941-0248 | Las Vegas, NV | Incoming, CL | 4 | — | — | — |
| Dec 18 | 10:26 AM | 347-672-2588 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Dec 18 | 10:57 AM | 646-688-3150 | Las Vegas, NV | New York, NY | 24 | — | — | — |
| Dec 18 | 10:59 AM | 516-851-5553 | Las Vegas, NV | Nassauzm02, NY | 1 | — | — | — |
| Dec 18 | 11:08 AM | 347-925-0909 | Las Vegas, NV | Nwyrcycn00, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 431

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 18 | 1:25 AM | 857-280-9056 | Las Vegas, NV | Incoming, CL | 3 | – | – | – |
| Dec 18 | 1:51 AM | 917-574-7386 | Las Vegas, NV | Incoming, CL | 4 | – | – | – |
| Dec 18 | 2:08 PM | 516-861-3405 | Las Vegas, NV | Mineola, NY | 2 | – | – | – |
| Dec 18 | 2:10 PM | 917-682-7913 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 18 | 2:12 PM | 917-682-7913 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 18 | 4:22 PM | 917-270-9083 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 18 | 4:23 PM | 917-514-7302 | Las Vegas, NV | New York, NY | 3 | – | – | – |
| Dec 18 | 4:30 PM | 347-977-9104 | Las Vegas, NV | Nvyrcyzn07, NY | 5 | – | – | – |
| Dec 18 | 6:16 PM | 877-538-8768 | Las Vegas, NV | Toll-Free, CL | 5 | – | – | – |
| Dec 19 | 6:46 PM | 877-538-8768 | Las Vegas, NV | Toll-Free, CL | 12 | – | – | – |
| Dec 19 | 6:23 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 1 | – | – | – |
| Dec 19 | 6:29 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 1 | – | – | – |
| Dec 19 | 6:29 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 1 | – | – | – |
| Dec 19 | 8:10 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 1 | – | – | – |
| Dec 19 | 8:21 AM | 917-682-7013 | Las Vegas, NV | Incoming, CL | 1 | – | – | – |
| Dec 19 | 8:50 AM | 917-682-7913 | Las Vegas, NV | New York, NY | 2 | – | – | – |
| Dec 19 | 9:22 AM | 917-885-8900 | Las Vegas, NV | Incoming, CL | 3 | – | – | – |
| Dec 19 | 3:24 AM | 917-270-9083 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 19 | 3:25 AM | 516-851-5553 | Las Vegas, NV | Nassau2n03, NY | 1 | – | – | – |
| Dec 19 | 3:25 AM | 917-682-7913 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 19 | 9:36 AM | 646-423-8764 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 19 | 9:36 AM | 516-688-3190 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 19 | 9:37 AM | 917-682-7913 | Las Vegas, NV | Incoming, CL | 3 | – | – | – |
| Dec 19 | 9:41 AM | 917-704-8704 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 19 | 9:42 AM | 917-704-8704 | Las Vegas, NV | Incoming, CL | 4 | – | – | – |
| Dec 19 | 9:52 AM | 646-688-3190 | Las Vegas, NV | Incoming, CL | 1 | – | – | – |
| Dec 19 | 9:57 AM | 917-538-5583 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 19 | 10:03 AM | 646-688-3190 | Las Vegas, NV | New York, NY | 11 | – | – | – |
| Dec 19 | 10:19 AM | 617-947-2110 | Las Vegas, NV | Boston, MA | 1 | – | – | – |
| Dec 19 | 10:14 AM | 917-574-7386 | Las Vegas, NV | Queens, NY | 6 | – | – | – |
| Dec 19 | 10:23 AM | 917-626-5209 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 19 | 10:23 AM | 917-825-1622 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 19 | 10:35 AM | 609-947-3182 | Las Vegas, NV | Trenton, NJ | 6 | – | – | – |
| Dec 19 | 10:45 AM | 917-821-4330 | Las Vegas, NV | Incoming, CL | 1 | – | – | – |
| Dec 19 | 10:47 AM | 917-514-7302 | Las Vegas, NV | New York, NY | 1 | – | – | – |
| Dec 19 | 10:49 AM | 646-942-4197 | Las Vegas, NV | Incoming, CL | 2 | – | – | – |
| Dec 19 | 6:34 PM | 917-538-5583 | Springfiel, NY | New York, NY | 1 | – | – | – |
| Dec 19 | 6:54 PM | 917-821-4330 | Jamaica, NY | New York, NY | 1 | – | – | – |
| Dec 19 | 6:53 PM | 617-947-2119 | Jamaica, NY | Boston, MA | 5 | – | – | – |
| Dec 19 | 8:42 PM | 516-061-3405 | Jamaica, NY | Mineola, NY | 4 | – | – | – |
| Dec 19 | 6:54 PM | 917-270-8083 | Jamaica, NY | New York, NY | 1 | – | – | – |
| Dec 19 | 7:36 PM | 917-538-5583 | Jamaica, NY | Incoming, CL | 4 | – | – | – |
| Dec 19 | 7:40 PM | 917-682-7913 | Little Nec, NY | New York, NY | 1 | – | – | – |
| Dec 19 | 7:42 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 19 | 7:49 PM | 516-851-5553 | Great Neck, NY | Nassau2n02, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 432

Account: 789256707-00001
Invoice: 4802784742
Billing period: Dec 12 - Jan 11, 2024

# Talk activity (cont.)

Emanuel Westfried
917-262-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 19 | 8x13 PM | 646-423-9764 | Great Neck, NY | Incoming, CL | 15 | – | – | – |
| Dec 19 | 9:01 PM | 646-423-8764 | Great Neck, NY | New York, NY | 7 | – | – | – |
| Dec 20 | 8:00 AM | 646-042-419/ | Great Neck, NY | New York, NY | 13 | – | – | – |
| Dec 20 | 8:43 AM | 917-825-1522 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Dec 20 | 8:15 AM | 917-825-1522 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Dec 20 | 8:15 AM | 646-688-3130 | Great Neck, NY | New York, NY | 7 | – | – | – |
| Dec 20 | 8:23 AM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | – | – | – |
| Dec 20 | 8:35 AM | 518-631-8468 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Dec 20 | 8:40 AM | 917-620-5209 | Great Neck, NY | New York, NY | 4 | – | – | – |
| Dec 20 | 8:43 AM | 917-825-1522 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 8:46 AM | 516-851-5553 | Great Neck, NY | Nassauzn02 NY | 20 | – | – | – |
| Dec 20 | 9:05 AM | 917-825-1522 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 20 | 9:05 AM | 917-825-1522 | Great Neck, NY | New York, NY | 3 | – | – | – |
| Dec 20 | 9:09 AM | 732-979-0807 | Great Neck, NY | Newbrnswrk, NJ | 1 | – | – | – |
| Dec 20 | 9:11 AM | 917-885-8900 | Great Neck, NY | New York, NY | 14 | – | – | – |
| Dec 20 | 9:24 AM | 917-825-1522 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 20 | 9:29 AM | 917-825-1522 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 9:32 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 20 | 9:40 AM | 917-972-1314 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 20 | 10:09 AM | 917-439-0853 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 10:02 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Dec 20 | 10:05 AM | 917-579-7386 | Great Neck, NY | Queens, NY | 1 | – | – | – |
| Dec 20 | 10:06 AM | 917-882-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 10:07 AM | 646-688-3130 | Great Neck, NY | New York, NY | 4 | – | – | – |
| Dec 20 | 10:10 AM | 917-579-7386 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 20 | 10:11 AM | 917-594-4330 | Great Neck, NY | New York, NY | 10 | – | – | – |
| Dec 20 | 10:21 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 10:22 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 10:23 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Dec 20 | 10:28 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 10:28 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 10:28 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 10:28 AM | 917-570-4484 | Great Neck, NY | Nwyrceznon, NY | 1 | – | – | – |
| Dec 20 | 10:30 AM | 609-347-3982 | Great Neck, NY | Trenton, NJ | 3 | – | – | – |
| Dec 20 | 10:31 AM | 347-589-7301 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Dec 20 | 10:31 AM | 646-688-3130 | Great Neck, NY | New York, NY | 15 | – | – | – |
| Dec 20 | 10:46 AM | 646-688-3130 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Dec 20 | 10:47 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Dec 20 | 10:55 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Dec 20 | 11:22 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 14 | – | – | – |
| Dec 20 | 11:42 AM | 646-688-3130 | Great Neck, NY | New York, NY | 12 | – | – | – |
| Dec 20 | 11:57 AM | 646-342-4197 | Bayside, NY | Incoming, CL | 1 | – | – | – |
| Dec 20 | 12:05 PM | 917-594-7302 | Flushing, NY | New York, NY | 2 | – | – | – |
| Dec 20 | 12:08 PM | 917-282-7918 | Flushing, NY | New York, NY | 1 | – | – | – |
| Dec 20 | 12:13 PM | 732-079-8887 | Astoria, NY | Incoming, CL | 2 | – | – | – |

EXHIBIT 1 PAGE 433

Account: 789256707-00001
Invoice: 4602784742
Billing period: Dec 12 – Jan 71, 2024

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 20 | 12:24 PM | 646-420-3764 | New York, NY | New York, NY | 7 | — | — | — |
| Dec 20 | 12:28 PM | 917-374-1060 | New York, NY | Brooklyn, NY | 7 | — | — | — |
| Dec 20 | 12:32 PM | 301-007-4992 | New York, NY | Silver Spg, MD | 3 | — | — | — |
| Dec 20 | 12:34 PM | 917-282-6270 | New York, NY | New York, NY | 5 | — | — | — |
| Dec 20 | 12:35 PM | 301-807-4992 | New York, NY | Incoming, CL | 4 | — | — | — |
| Dec 20 | 12:39 PM | 646-688-8130 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 20 | 12:50 PM | 646-688-8180 | New York, NY | Incoming, CL | 5 | — | — | — |
| Dec 20 | 12:44 PM | 917-363-6752 | New York, NY | Incoming, CL | 4 | — | — | — |
| Dec 20 | 12:53 PM | 917-974-1060 | New York, NY | Incoming, CL | 5 | — | — | — |
| Dec 20 | 1:00 PM | 917-510-4964 | New York, NY | Incoming, CL | 10 | — | — | — |
| Dec 20 | 1:26 PM | 917-682-7913 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 20 | 1:26 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 1:43 PM | 303-547-6259 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 1:55 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 1:55 PM | 516-361-3406 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 2:00 PM | 303-547-6253 | New York, NY | Denverhst, CO | 1 | — | — | — |
| Dec 20 | 2:00 PM | 617-755-3800 | New York, NY | Boston, MA | 2 | — | — | — |
| Dec 20 | 2:02 PM | 303-547-6253 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 20 | 2:02 PM | 917-270-6080 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 20 | 2:03 PM | 516-361-3406 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 20 | 2:04 PM | 718-650-2080 | New York, NY | Staten Is, NY | 2 | — | — | — |
| Dec 20 | 2:06 PM | 201-655-6884 | New York, NY | Hackensack, NJ | 1 | — | — | — |
| Dec 20 | 2:06 PM | 917-514-7302 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 20 | 2:07 PM | 646-682-8190 | New York, NY | New York, NY | 4 | — | — | — |
| Dec 20 | 2:11 PM | 917-514-7302 | New York, NY | New York, NY | 3 | — | — | — |
| Dec 20 | 2:14 PM | 516-361-3406 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 2:38 PM | 603-432-5555 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 2:40 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 2:49 PM | 516-851-5558 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 2:49 PM | 516-851-5558 | New York, NY | Incoming, CL | 5 | — | — | — |
| Dec 20 | 2:54 PM | 917-682-7913 | New York, NY | New York, NY | 3 | — | — | — |
| Dec 20 | 2:58 PM | 516-851-5653 | New York, NY | Nassauzn02, NY | 1 | — | — | — |
| Dec 20 | 2:58 PM | 909-432-5355 | New York, NY | Atlntic Cy, NJ | 54 | — | — | — |
| Dec 20 | 3:12 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 20 | 3:13 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 3:15 PM | 516-851-5558 | New York, NY | Nassauzn02, NY | 6 | — | — | — |
| Dec 20 | 3:22 PM | 646-269-1254 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Dec 20 | 3:27 PM | 917-682-0806 | New York, NY | New York, NY | 3 | — | — | — |
| Dec 20 | 3:30 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | — | — | — |
| Dec 20 | 3:55 PM | 516-851-5552 | New York, NY | Nassauzn02, NY | 1 | — | — | — |
| Dec 20 | 3:57 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 3:41 PM | 516-851-5552 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 3:49 PM | 516-851-5552 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 3:57 PM | 516-851-5552 | New York, NY | Nassauzn02, NY | 1 | — | — | — |
| Dec 20 | 3:59 PM | 909-432-5355 | New York, NY | Atlntic Cy, NJ | 1 | — | — | — |

EXHIBIT 1 PAGE 434

# Talk activity (cont.)

**Emanuel Westfried**
917-282-6726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 20 | 4:00 PM | 917-885-8900 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 4:02 PM | 917-682-0806 | New York, NY | New York, NY | 4 | — | — | — |
| Dec 20 | 4:05 PM | 516-051-5552 | New York, NY | Incoming, CL | 9 | — | — | — |
| Dec 20 | 4:41 PM | 917-445-2002 | New York, NY | Incoming, CL | 1 | — | — | — |
| Dec 20 | 1:35 PM | 303-547-6253 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 20 | 1:44 PM | 917-204-3192 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 20 | 5:02 PM | 646-688-3130 | New York, NY | New York, NY | 6 | — | — | — |
| Dec 20 | 5:08 PM | 917-445-2302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 20 | 5:39 PM | 917-204-0102 | New York, NY | Incoming, CL | 3 | — | — | — |
| Dec 20 | 5:42 PM | 917-270-8083 | New York, NY | Incoming, CL | 10 | — | — | — |
| Dec 20 | 5:53 PM | 917-204-9192 | New York, NY | Incoming, CL | 3 | — | — | — |
| Dec 20 | 6:01 PM | 860-794-6673 | New York, NY | Hartford, CT | 1 | — | — | — |
| Dec 20 | 6:28 PM | 646-688-3130 | New York, NY | Incoming, CL | 3 | — | — | — |
| Dec 20 | 6:52 PM | 646-688-3130 | New York, NY | New York, NY | 9 | — | — | — |
| Dec 20 | 7:08 PM | 732-970-3897 | New York, NY | Newhimswck, NJ | 1 | — | — | — |
| Dec 20 | 8:22 PM | 212-244-7711 | New York, NY | New York, NY | 1 | — | — | — |
| Dec 20 | 8:33 PM | 917-593-5529 | New York, NY | Incoming, CL | 12 | — | — | — |
| Dec 20 | 8:46 PM | 212-244-7711 | Long Islan, NY | New York, NY | 1 | — | — | — |
| Dec 20 | 9:38 PM | 248-429-5764 | Great Neck, NY | Incoming, CL | 10 | — | — | — |
| Dec 21 | 8:44 AM | 857-230-9906 | Great Neck, NY | Roxbury, MA | 4 | — | — | — |
| Dec 21 | 8:49 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Dec 21 | 8:52 AM | 609-482-5359 | Great Neck, NY | Atlntic Cy, NJ | 4 | — | — | — |
| Dec 21 | 8:59 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Dec 21 | 9:00 AM | 347-533-1000 | Great Neck, NY | Nwyrcynt5, NY | 6 | — | — | — |
| Dec 21 | 9:00 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 8 | — | — | — |
| Dec 21 | 9:16 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Dec 21 | 9:34 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Dec 21 | 9:38 AM | 732-079-8897 | Great Neck, NY | Newhrnswck, NJ | 4 | — | — | — |
| Dec 21 | 9:52 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 21 | 9:56 AM | 917-682-0806 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Dec 21 | 10:00 AM | 917-282-6270 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Dec 21 | 10:02 AM | 917-905-9017 | Great Neck, NY | New York, NY | 16 | — | — | — |
| Dec 21 | 10:31 AM | 917-682-7919 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 21 | 10:32 AM | 917-682-7919 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Dec 21 | 10:32 AM | 516-861-3405 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 21 | 10:33 AM | 917-204-3192 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Dec 21 | 10:34 AM | 917-085-6900 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Dec 21 | 10:46 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Dec 21 | 11:02 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Dec 21 | 11:13 AM | 203-858-1108 | Great Neck, NY | Norwalk, CT | 2 | — | — | — |
| Dec 21 | 11:15 AM | 917-282-6270 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Dec 21 | 11:15 AM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Dec 21 | 11:22 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Dec 21 | 11:24 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Dec 21 | 11:28 AM | 917-903-9017 | Little Nec, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 435

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 21 | 11:29 AM | 917-519-7302 | Queens, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 11:30 AM | 917-484-5545 | Queens, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 11:31 AM | 516-361-3405 | Bayside, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 21 | 11:33 AM | 917-282-6270 | Bayside, NY | New York, NY | 1 | +- | -- | -- |
| Dec 21 | 11:35 AM | 917-579-7386 | Bayside, NY | Queens, NY | 3 | +- | -- | -- |
| Dec 21 | 11:50 AM | 917-662-0806 | Bayside, NY | New York, NY | 3 | -- | -- | -- |
| Dec 21 | 11:54 AM | 516-361-3405 | Bayside, NY | VM Deposit, CL | 1 | +- | -- | -- |
| Dec 21 | 11:56 AM | 646-688-3130 | Bayside, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 12:00 PM | 917-972-4313 | Bayside, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 21 | 12:08 PM | 917-519-7302 | Bayside, NY | Incoming, CL | 15 | -- | -- | -- |
| Dec 21 | 12:09 PM | 917-204-9192 | Bayside, NY | New York, NY | 11 | -- | -- | -- |
| Dec 21 | 12:20 PM | 917-519-7302 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 12:20 PM | 917-514-7372 | Bayside, NY | New York, NY | 10 | -- | -- | -- |
| Dec 21 | 12:30 PM | 203-856-1108 | Bayside, NY | Norwalk, CT | 1 | -- | -- | -- |
| Dec 21 | 12:30 PM | 516-361-3405 | Bayside, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 21 | 12:32 PM | 917-514-7302 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 12:40 PM | 203-856-1108 | Bayside, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 12:42 PM | 917-579-7386 | Bayside, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 21 | 1:25 PM | 646-688-3130 | Rye, NY | New York, NY | 19 | -- | -- | -- |
| Dec 21 | 1:40 PM | 917-514-7302 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 1:47 PM | 917-682-0806 | Rye Brook, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 1:49 PM | 917-682-7919 | Rye Brook, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 21 | 1:50 PM | 917-682-0806 | Harrison, NY | New York, NY | 4 | -- | -- | -- |
| Dec 21 | 1:57 PM | 347-672-2588 | Harrison, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 21 | 2:00 PM | 347-672-2588 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 2:02 PM | 917-682-0806 | Harrison, NY | New York, NY | 6 | -- | -- | -- |
| Dec 21 | 2:07 PM | 516-361-3405 | Harrison, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 21 | 2:19 PM | 917-514-7302 | Harrison, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 2:11 PM | 917-682-7919 | Rye Brook, NY | New York, NY | 3 | -- | -- | -- |
| Dec 21 | 2:18 PM | 425-941-0848 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 2:21 PM | 917-514-7302 | Harrison, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 21 | 2:26 PM | 917-682-0806 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 2:28 PM | 516-361-3405 | Harrison, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 2:28 PM | 917-204-9192 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 2:29 PM | 917-682-7919 | Harrison, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 2:30 PM | 917-514-7302 | Harrison, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 2:32 PM | 917-841-2702 | Harrison, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 2:34 PM | 646-688-3100 | Harrison, NY | New York, NY | 3 | -- | -- | -- |
| Dec 21 | 2:36 PM | 516-361-3405 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 2:40 PM | 412-969-5930 | Harrison, NY | Pittsburgh, PA | 4 | -- | -- | -- |
| Dec 21 | 2:47 PM | 917-514-7302 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 2:48 PM | 917-204-9192 | Harrison, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 21 | 2:58 PM | 646-688-3130 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 3:02 PM | 516-361-3405 | Harrison, NY | Mineola, NY | 6 | -- | -- | -- |
| Dec 21 | 3:09 PM | 917-972-6665 | Harrison, NY | Brooklyn, NY | 10 | -- | -- | -- |

EXHIBIT 1 PAGE 436

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|-----|-----------------|------------------|-------|
| Dec 21 | 4:30 PM | 845-323-3094 | Harrison, NY | New City, NY | 2 | -- | -- | -- |
| Dec 21 | 4:31 PM | 917-204-9192 | Harrison, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 4:53 PM | 917-682-7813 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 4:55 PM | 917-394-7302 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 4:56 PM | 917-841-3782 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 4:45 PM | 845-323-3091 | Harrison, NY | New City, NY | 2 | -- | -- | -- |
| Dec 21 | 4:47 PM | 845-323-3091 | Port Chest, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 4:49 PM | 917-682-7813 | Rye, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 21 | 5:02 PM | 917-394-7302 | Rye, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 5:45 PM | 646-628-8130 | Rye, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 21 | 7:12 PM | 917-434-5545 | Rye, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 7:03 PM | 347-677-3094 | Rye, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Dec 22 | 6:32 AM | 917-693-8306 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 10:06 AM | 917-280-3095 | Rye Brook, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 10:16 AM | 917-280-3095 | Harrison, NY | Nwyrcyzn05, NY | 6 | -- | -- | -- |
| Dec 22 | 10:24 AM | 917-434-5545 | White Pla, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 10:31 AM | 917-682-0806 | New Rochel, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 22 | 10:29 AM | 917-885-8900 | Bronx, NY | New York, NY | 2 | -- | -- | -- |
| Dec 22 | 10:41 AM | 917-885-8900 | Bronx, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 10:42 AM | 347-572-2508 | Bronx, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 22 | 10:51 AM | 917-514-7302 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 22 | 10:52 AM | 917-514-7302 | Bayside, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 22 | 11:07 AM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Dec 22 | 11:13 AM | 848-942-4497 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 11:24 AM | 917-693-8396 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 22 | 12:09 PM | 516-851-5553 | Great Neck, NY | Nassaunn02, NY | 2 | -- | -- | -- |
| Dec 22 | 12:12 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 22 | 12:17 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 12:18 PM | 516-851-5553 | Great Neck, NY | Nassaun02, NY | 5 | -- | -- | -- |
| Dec 22 | 12:25 PM | 347-572-2508 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 22 | 12:36 PM | 516-361-3406 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 12:37 PM | 516-361-3406 | Great Neck, NY | Mineola, NY | 11 | -- | -- | -- |
| Dec 22 | 12:51 PM | 917-204-8192 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 1:05 PM | 917-682-0806 | Old Westbu, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 1:00 PM | 917-6824-0806 | Syosset, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 1:13 PM | 917-204-8192 | Woodbury, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 22 | 1:33 PM | 646-269-1254 | Bay Shore, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Dec 22 | 2:03 PM | 917-362-5752 | Southampto, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 2:34 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 22 | 2:40 PM | 315-526-2017 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 2:40 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 22 | 3:49 PM | 917-434-5546 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 22 | 3:53 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 22 | 3:57 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Dec 22 | 5:11 PM | 646-269-1254 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |

EXHIBIT 1 PAGE 437

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 22 | 5:53 PM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 6 | — | — | — |
| Dec 22 | 6:00 PM | 917-282-1013 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Dec 22 | 6:58 PM | 917-202-6270 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 23 | 10:41 PM | 607-990-3022 | Sag Harbor, NY | Incoming | 1 | — | — | — |
| Dec 23 | 5:45 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 24 | 8:11 AM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 24 | 8:11 AM | 917-362-5752 | San Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 24 | 8:11 AM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 24 | 8:11 AM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Dec 24 | 9:28 AM | 516-641-8468 | Sag Harbor, NY | Syosset, NY | 1 | — | — | — |
| Dec 24 | 10:20 AM | 516-641-8468 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 24 | 10:20 AM | 516-641-8468 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Dec 24 | 1:41 PM | 646-689-3190 | East Hampt, NY | Incoming, CL | 10 | — | — | — |
| Dec 25 | 9:58 AM | 917-821-4380 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Dec 25 | 2:06 PM | 917-202-6270 | East Hampt, NY | New York, NY | 6 | — | — | — |
| Dec 25 | 8:20 AM | 917-202-6270 | East Hampt, NY | New York, NY | 4 | — | — | — |
| Dec 25 | 9:28 AM | 917-204-3192 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 26 | 9:47 AM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Dec 26 | 9:54 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 11 | — | — | — |
| Dec 26 | 9:54 AM | 917-882-0806 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 26 | 10:14 AM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 9 | — | — | — |
| Dec 26 | 10:24 AM | 516-851-5553 | Sag Harbor, NY | Nassauzn02,NY | 1 | — | — | — |
| Dec 26 | 10:52 AM | 917-683-0806 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 26 | 10:37 AM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | — | — | — |
| Dec 26 | 10:38 AM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Dec 26 | 12:02 PM | 861-382-5438 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Dec 26 | 12:44 PM | 702-376-2553 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Dec 26 | 12:57 PM | 845-323-3097 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Dec 26 | 1:02 PM | 646-942-4197 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Dec 26 | 1:26 PM | 646-689-8190 | East Hampt, NY | New York, NY | 6 | — | — | — |
| Dec 26 | 2:04 PM | 718-690-2080 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Dec 26 | 2:36 PM | 516-261-3406 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 26 | 2:40 PM | 917-214-2719 | East Hampt, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Dec 26 | 2:42 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Dec 26 | 4:16 PM | 861-382-5430 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Dec 26 | 4:20 PM | 516-261-3406 | Sag Harbor, NY | Mineola, NY | 3 | — | — | — |
| Dec 26 | 4:23 PM | 917-972-4314 | East Hampt, NY | Incoming, SL | 3 | — | — | — |
| Dec 26 | 4:30 PM | 917-626-5209 | Sag Harbor, NY | New York, NY | 4 | — | — | — |
| Dec 26 | 4:33 PM | 917-972-4314 | Sag Harbor, NY | Queens, NY | 1 | — | — | — |
| Dec 26 | 4:35 PM | 917-282-0270 | Sag Harbor, NY | New York, NY | 3 | — | — | — |
| Dec 26 | 4:50 PM | 516-361-3406 | Sag Harbor, NY | Incoming, CL | 10 | — | — | — |
| Dec 26 | 5:00 PM | 917-214-2719 | Sag Harbor, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Dec 26 | 6:41 PM | 646-259-1254 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Dec 26 | 6:47 PM | 516-361-3406 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Dec 27 | 9:31 AM | 347-977-3011 | Sag Harbor, NY | Nwyrcyzn0J,NY | 2 | — | — | — |

EXHIBIT 1 PAGE 438

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 27 | 10:04 AM | 917-204-0192 | East Harpt, NY | Incoming, CL | 1 | – | – | – |
| Dec 27 | 10:12 AM | 917-204-9192 | East Harpt, NY | New York, NY | 1 | – | – | – |
| Dec 27 | 10:17 AM | 917-204-9192 | East Harpt, NY | Incoming, CL | 16 | – | – | – |
| Dec 27 | 11:14 AM | 917-282-6270 | East Harpt, NY | New York, NY | 1 | – | – | – |
| Dec 27 | 11:15 AM | 917-282-6270 | East Harpt, NY | Incoming, CL | 4 | – | – | – |
| Dec 27 | 11:19 AM | 646-688-3190 | East Harpt, NY | New York, NY | 1 | – | – | – |
| Dec 27 | 11:20 AM | 646-688-3190 | Bridgehampt, NY | Incoming, CL | -13 | – | – | – |
| Dec 27 | 12:04 PM | 917-803-9017 | Yaphank, NY | New York, NY | 2 | – | – | – |
| Dec 27 | 12:06 PM | 917-682-0806 | Medford, NY | New York, NY | 3 | – | – | – |
| Dec 27 | 12:09 PM | 917-582-0806 | Farmingvil, NY | New York, NY | 1 | – | – | – |
| Dec 27 | 12:10 PM | 917-514-7302 | Holtsville, NY | New York, NY | 6 | – | – | – |
| Dec 27 | 12:16 PM | 917-579-7388 | Islandia, NY | Queens, NY | 1 | – | – | – |
| Dec 27 | 12:17 PM | 646-688-3190 | Islandia, NY | New York, NY | 7 | – | – | – |
| Dec 27 | 12:23 PM | 917-579-7388 | Huntington, NY | Incoming, CL | 2 | – | – | – |
| Dec 27 | 12:24 PM | 888-920-3589 | Huntington, NY | Incoming, CL | 1 | – | – | – |
| Dec 27 | 12:25 PM | 917-204-0192 | Huntington, NY | New York, NY | 1 | – | – | – |
| Dec 27 | 12:36 PM | 516-361-3405 | Huntington, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 27 | 12:31 PM | 347-672-2583 | Plainview, NY | Incoming, CL | 1 | – | – | – |
| Dec 27 | 12:32 PM | Unavailable | Woodbury, NY | Incoming, CL | 8 | – | – | – |
| Dec 27 | 12:41 PM | 917-682-0806 | Old Westbu, NY | New York, NY | 2 | – | – | – |
| Dec 27 | 12:44 PM | 646-423-8761 | Old Westbu, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 27 | 12:48 PM | 917-682-0806 | Roslyn Hei, NY | Incoming, CL | 6 | – | – | – |
| Dec 27 | 12:59 PM | 646-709-6845 | Great Neck, NY | Weymouth, NY | 11 | – | – | – |
| Dec 27 | 1:02 PM | 646-942-4197 | Great Neck, NY | New York, NY | 3 | – | – | – |
| Dec 27 | 1:32 PM | 646-428-8784 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 27 | 1:32 PM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 27 | 1:34 PM | 646-423-8784 | Great Neck, NY | Incoming, CL | 26 | – | – | – |
| Dec 27 | 2:01 PM | 646-688-3190 | Queens, NY | New York, NY | 1 | – | – | – |
| Dec 27 | 2:02 PM | 516-361-3405 | Queens, NY | Mineola, NY | 1 | – | – | – |
| Dec 27 | 2:03 PM | 516-783-9800 | East Elmhu, NY | Great Neck, NY | 7 | – | – | – |
| Dec 27 | 2:10 PM | 516-851-5553 | Astoria, NY | Nassauznd2, NY | 10 | – | – | – |
| Dec 27 | 2:26 PM | 917-514-7302 | Astoria, NY | New York, NY | 7 | – | – | – |
| Dec 27 | 2:26 PM | 516-361-3405 | Astoria, NY | Mineola, NY | 2 | – | – | – |
| Dec 27 | 2:28 PM | 347-738-0501 | Astoria, NY | Newyorcynd3, NY | 1 | – | – | – |
| Dec 27 | 2:29 PM | 917-903-9017 | Astoria, NY | New York, NY | 1 | – | – | – |
| Dec 27 | 2:34 PM | 646-688-3190 | Astoria, NY | Incoming, CL | 1 | – | – | – |
| Dec 27 | 2:43 PM | 646-688-3190 | Astoria, NY | New York, NY | 5 | – | – | – |
| Dec 27 | 2:58 PM | 917-525-1522 | Long Islan, NY | New York, NY | 6 | – | – | – |
| Dec 27 | 2:58 PM | 917-495-2902 | Long Islan, NY | Incoming, CL | 2 | – | – | – |
| Dec 27 | 3:02 PM | 646-688-3190 | New York, NY | New York, NY | 3 | – | – | – |
| Dec 27 | 3:16 PM | 347-977-9014 | New York, NY | Newyrcynd7, NY | 1 | – | – | – |
| Dec 27 | 3:19 PM | 917-741-8887 | Newyork, NY | Queens, NY | 1 | – | – | – |
| Dec 27 | 3:20 PM | 347-977-9014 | Newyork, NY | Incoming, CL | 2 | – | – | – |
| Dec 27 | 3:40 PM | 516-361-3405 | New York, NY | Incoming, CL | 2 | – | – | – |
| Dec 27 | 3:43 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | – | – | – |

EXHIBIT 1 PAGE 439

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 27 | 4:33 PM | 212-203-7345 | New York, NY | Nwyrcyzn01,NY | 4 | – | – | – |
| Dec 27 | 4:38 PM | 551-250-9996 | New York, NY | Roxbury, MA | 2 | – | – | – |
| Dec 27 | 4:51 PM | 917-514-7302 | New York, NY | Incoming, CL | 16 | – | – | – |
| Dec 27 | 4:54 PM | 917-682-0805 | New York, NY | New York, NY | 18 | – | – | – |
| Dec 27 | 5:07 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | – | – | – |
| Dec 27 | 5:10 PM | 917-082-6306 | New York, NY | Incoming, CL | 3 | – | – | – |
| Dec 27 | 5:20 PM | 347-672-2586 | New York, NY | Incoming, CL | 1 | – | – | – |
| Dec 27 | 5:26 PM | 917-514-7302 | New York, NY | Incoming, CL | 6 | – | – | – |
| Dec 27 | 5:33 PM | 917-270-6063 | New York, NY | New York, NY | 1 | – | – | – |
| Dec 27 | 5:35 PM | 917-514-7302 | New York, NY | New York, NY | 4 | – | – | – |
| Dec 27 | 5:51 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | – | – | – |
| Dec 27 | 5:51 PM | 617-755-3600 | New York, NY | Boston, MA | 15 | – | – | – |
| Dec 27 | 6:15 PM | 516-361-3406 | Maspeth, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 27 | 6:05 PM | 917-514-7302 | Maspeth, NY | New York, NY | 6 | – | – | – |
| Dec 27 | 6:21 PM | 917-903-9017 | Elmhurst, NY | Incoming, CL | 17 | – | – | – |
| Dec 27 | 6:37 PM | 516-361-3406 | Fresh Mead,NY | VM Deposit, CL | 1 | – | – | – |
| Dec 27 | 6:40 PM | 516-361-3406 | Fresh Mead,NY | Incoming, CL | 8 | – | – | – |
| Dec 27 | 7:06 PM | 917-741-8887 | Great Nock, NY | Incoming, CL | 12 | – | – | – |
| Dec 27 | 7:35 PM | 646-709-6545 | Great Nock, NY | Incoming, CL | 4 | – | – | – |
| Dec 27 | 8:40 PM | 917-445-2902 | Great Nack, NY | New York, NY | 5 | – | – | – |
| Dec 28 | 9:50 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Dec 28 | 10:47 AM | 347-442-4467 | Great Neck, NY | Incoming, CL | 14 | – | – | – |
| Dec 28 | 11:40 AM | 917-678-9306 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 28 | 11:41 AM | 917-646-2164 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 28 | 11:43 AM | 347-695-8996 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 28 | 11:44 AM | 917-382-5752 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 28 | 11:46 AM | 917-605-8385 | Great Neck, NY | Incoming, CL | 17 | – | – | – |
| Dec 28 | 12:02 PM | 917-846-2164 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 28 | 12:05 PM | 917-846-2164 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Dec 28 | 12:11 PM | 917-678-9306 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Dec 28 | 12:12 PM | 917-678-9306 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Dec 28 | 12:22 PM | 917-686-5450 | Great Neck, NY | New York, NY | 5 | – | – | – |
| Dec 28 | 1:11 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 28 | 2:19 PM | 347-672-2586 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 28 | 2:15 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 11 | – | – | – |
| Dec 28 | 4:32 PM | 646-886-8190 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 28 | 4:38 PM | 646-886-8190 | Great Neck, NY | New York, NY | 13 | – | – | – |
| Dec 28 | 4:59 PM | 917-232-6275 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Dec 28 | 6:11 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Dec 28 | 6:37 PM | 267-397-9949 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 28 | 6:56 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 28 | 7:11 PM | 347-672-2586 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Dec 28 | 7:15 PM | 347-672-2586 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Dec 28 | 8:03 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Dec 28 | 8:04 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 440

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 29 | 10:47 AM | 917-696-7457 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Dec 29 | 10:57 AM | 917-270-8088 | Great Neck, NV | New York, NY | 1 | – | – | – |
| Dec 29 | 11:10 AM | 917-549-6622 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 29 | 12:42 PM | 917-270-6083 | Corona, NY | Incoming, CL | 12 | – | – | – |
| Dec 29 | 1:00 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Dec 29 | 1:08 PM | 347-672-2588 | New York, NY | Incoming, CL | 2 | – | – | – |
| Dec 29 | 1:42 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Dec 29 | 1:48 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Dec 29 | 1:49 PM | 657-280-9996 | New York, NY | Incoming, CL | 2 | – | – | – |
| Dec 29 | 1:55 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | – | – | – |
| Dec 29 | 1:55 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | – | – | – |
| Dec 29 | 2:14 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Dec 29 | 2:40 PM | 917-204-1431 | New York, NY | New York, NY | 3 | – | – | – |
| Dec 29 | 2:41 PM | 917-204-1431 | New York, NY | Incoming, CL | 25 | – | – | – |
| Dec 29 | 4:12 PM | 347-672-2508 | NY, NV | Incoming, CL | 1 | – | – | – |
| Dec 29 | 6:33 PM | 212-244-7711 | New York, NY | New York, NY | 1 | – | – | – |
| Dec 29 | 8:25 PM | 917-825-1522 | New York, NY | New York, NY | 1 | – | – | – |
| Dec 29 | 11:23 PM | 917-825-1522 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Dec 30 | 12:01 PM | 716-570-2153 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Dec 30 | 2:18 PM | 646-423-0764 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Dec 30 | 3:04 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | – | – | – |
| Dec 30 | 4:43 PM | 914-543-6020 | New York, NY | Incoming, CL | 1 | – | – | – |
| Dec 30 | 4:43 PM | 631-587-5132 | New York, NY | Bridgemntn, NY | 1 | – | – | – |
| Dec 31 | 10:56 AM | 917-282-6270 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Jan 1 | 12:01 AM | 917-282-6270 | East Hampt, NV | Incoming, CL | 1 | – | – | – |
| Jan 2 | 9:17 AM | 516-381-5405 | NY, NY | Incoming, CL | 3 | – | – | – |
| Jan 2 | 9:23 AM | 646-709-5845 | NY, NY | Incoming, CL | 8 | – | – | – |
| Jan 2 | 9:20 AM | 917-405-4586 | NY, NY | New York, NY | 5 | – | – | – |
| Jan 2 | 9:26 AM | 646-688-3130 | NY, NY | New York, NY | 1 | – | – | – |
| Jan 2 | 9:26 AM | 646-686-3130 | NY, NY | Incoming, CL | 23 | – | – | – |
| Jan 2 | 9:49 AM | 609-670-3239 | NY, NY | Haddonfld, NJ | 1 | – | – | – |
| Jan 2 | 9:50 AM | 516-381-5405 | NY, NY | Mineola, NY | 4 | – | – | – |
| Jan 2 | 9:53 AM | 917-270-6083 | NY, NY | Incoming, CL | 2 | – | – | – |
| Jan 2 | 9:55 AM | 646-688-0130 | NY, NY | New York, NY | 3 | – | – | – |
| Jan 2 | 9:56 AM | 347-972-2588 | NY, NV | New York, NY | 2 | – | – | – |
| Jan 2 | 9:58 AM | 617-755-3900 | NY, NY | Boston, MA | 1 | – | – | – |
| Jan 2 | 10:03 AM | 617-755-3900 | NY, NY | Incoming, CL | 3 | – | – | – |
| Jan 2 | 10:46 AM | 646-642-4497 | NY, NY | Incoming, CL | 8 | – | – | – |
| Jan 2 | 10:58 AM | 917-903-9017 | NY, NY | New York, NY | 1 | – | – | – |
| Jan 2 | 11:05 AM | 516-641-8468 | NY, NY | Incoming, CL | 3 | – | – | – |
| Jan 2 | 11:13 AM | 857-230-9996 | NY, NY | Roxbury, MA | 3 | – | – | – |
| Jan 2 | 11:54 AM | 917-270-6083 | New York, NY | Incoming, CL | 1 | – | – | – |
| Jan 2 | 12:00 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Jan 2 | 12:42 PM | 917-270-6083 | New York, NY | New York, NY | 2 | – | – | – |
| Jan 2 | 12:44 PM | 917-270-6083 | New York, NY | Incoming, CL | 1 | – | – | – |

EXHIBIT 1 PAGE 441

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 2 | 1:04 PM | 917-424-5545 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 2 | 1:10 PM | 917-693-5396 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 2 | 1:27 PM | 917-693-5396 | New York, NY | Incoming, CL | 3 | – | – | – |
| Jan 2 | 1:44 PM | 917-270-6083 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 2 | 2:18 PM | 917-678-9308 | New York, NY | New York, NY | 4 | – | – | – |
| Jan 2 | 3:02 PM | 917-270-6083 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 2 | 3:11 PM | 917-270-6083 | New York, NY | Incoming, CL | 4 | – | – | – |
| Jan 2 | 3:25 PM | 917-363-5752 | New York, NY | Nwyrcyzn0,NY | 1 | – | – | – |
| Jan 2 | 4:24 PM | 857-230-0006 | New York, NY | Incoming, CL | 4 | – | – | – |
| Jan 2 | 4:38 PM | 603-670-3285 | New York, NY | Incoming, CL | 2 | – | – | – |
| Jan 2 | 5:00 PM | 917-363-5752 | New York, NY | Nwyrcyzn0,NY | 1 | – | – | – |
| Jan 2 | 5:50 PM | 857-230-9996 | New York, NY | Incoming, CL | 2 | – | – | – |
| Jan 2 | 6:11 PM | 646-265-6382 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 3 | 9:51 AM | 917-363-5752 | Flushing, NY | Incoming, CL | 1 | – | – | – |
| Jan 3 | 10:02 AM | 917-593-4984 | Flushing, NY | Nwyrcyzn01,NY | 5 | – | – | – |
| Jan 3 | 10:07 AM | 347-782-3548 | Flushing, NY | Incoming, CL | 1 | – | – | – |
| Jan 3 | 10:20 AM | 347-782-3548 | Astoria, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Jan 3 | 3:50 PM | 917-682-7913 | Miami Beac, FL | Incoming, CL | 1 | – | – | – |
| Jan 3 | 3:55 PM | 917-682-0306 | Miami Beac, FL | New York, NY | 1 | – | – | – |
| Jan 3 | 4:00 PM | 917-682-7913 | Miami Beac, FL | New York, NY | 1 | – | – | – |
| Jan 3 | 4:00 PM | 203-446-0564 | Miami Beac, FL | Incoming, CL | 3 | – | – | – |
| Jan 3 | 4:03 PM | 917-682-7913 | Miami Beac, FL | Incoming, CL | 8 | – | – | – |
| Jan 3 | 4:12 PM | 786-348-8163 | Miami Beac, FL | Miami FL | 1 | – | – | – |
| Jan 3 | 4:24 PM | 917-514-7802 | Miami Beac, FL | Incoming, CL | 11 | – | – | – |
| Jan 3 | 4:35 PM | 917-385-8900 | Miami Beac, FL | New York, NY | 9 | – | – | – |
| Jan 3 | 4:44 PM | 203-446-0564 | Miami Beac, FL | Danbury, CT | 1 | – | – | – |
| Jan 3 | 4:45 PM | 040-247-9585 | Miami Beac, FL | Nwyrcyzn01,NY | 1 | – | – | – |
| Jan 3 | 5:10 PM | 917-682-0306 | Miami Beac, FL | New York, NY | 2 | – | – | – |
| Jan 3 | 5:20 PM | 347-977-6014 | Miami Beac, FL | Nwyrcyzn07,NY | 2 | – | – | – |
| Jan 3 | 5:30 PM | 646-685-3150 | Miami Beac, FL | New York, NY | 16 | – | – | – |
| Jan 3 | 7:06 PM | 917-682-0306 | Miami Beac, FL | Incoming, CL | 1 | – | – | – |
| Jan 4 | 9:50 AM | 917-682-0306 | Miami Beac, FL | New York, NY | 1 | – | – | – |
| Jan 4 | 9:29 AM | 917-303-9017 | Miami Beac, FL | New York, NY | 4 | – | – | – |
| Jan 4 | 9:39 AM | 516-851-5553 | Miami Beac, FL | Nassaucnt02, NY | 5 | – | – | – |
| Jan 4 | 9:45 AM | 917-682-0306 | Miami Beac, FL | New York, NY | 5 | – | – | – |
| Jan 4 | 10:27 AM | 860-799-0673 | Miami Beac, FL | Hartford, CT | 2 | – | – | – |
| Jan 4 | 10:29 AM | 917-682-0306 | Miami Beac, FL | New York, NY | 10 | – | – | – |
| Jan 4 | 10:37 AM | 917-514-7802 | Miami Beac, FL | New York, NY | 3 | – | – | – |
| Jan 4 | 10:40 AM | 917-270-6083 | Miami Beac, FL | New York, NY | 1 | – | – | – |
| Jan 4 | 10:45 AM | 917-514-7802 | Miami Beac, FL | Incoming, CL | 9 | – | – | – |
| Jan 4 | 11:08 AM | 917-303-9017 | Miami Beac, FL | New York, NY | 8 | – | – | – |
| Jan 4 | 11:18 AM | 516-581-3468 | Miami Beac, FL | Syosset, NY | 5 | – | – | – |
| Jan 4 | 11:20 AM | 516-361-3405 | Miami Beac, FL | Mineola, NY | 3 | – | – | – |
| Jan 4 | 11:24 AM | 412-680-5030 | Miami Beac, FL | Pittsburgh, PA | 1 | – | – | – |
| Jan 4 | 11:05 AM | 646-942-1197 | Miami Beac, FL | New York, NY | 1 | – | – | – |

EXHIBIT 1 PAGE 442

# Talk activity (cont.)

**Emanuel Weinfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 4 | 11:37 AM | 646-688-3130 | Miami Beac, FL | New York, NY | 3 | --- | -- | -- |
| Jan 4 | 11:52 AM | 917-682-0808 | Miami Beac, FL | Incoming, CL | 2 | --- | --- | --- |
| Jan 4 | 12:05 PM | 917-270-0083 | Miami Beac, FL | Incoming, CL | 4 | --- | --- | --- |
| Jan 4 | 12:45 PM | 412-893-5930 | Miami Beac, FL | Incoming, CL | 2 | --- | -- | --- |
| Jan 4 | 12:48 PM | 347-977-9614 | Miami Beac, FL | Nwyrcyrn07, NY | 5 | --- | --- | --- |
| Jan 4 | 12:56 PM | 516-851-5566 | Miami Beac, FL | Nassaurn02, NY | 4 | --- | --- | --- |
| Jan 4 | 1:33 PM | 917-514-7302 | Miami Beac, FL | Incoming, CL | 6 | --- | -- | --- |
| Jan 4 | 2:08 PM | 917-841-8641 | Miami Beac, FL | Incoming, CL | 3 | --- | -- | --- |
| Jan 4 | 2:18 PM | 646-688-3130 | Miami Beac, FL | New York, NY | 10 | --- | --- | --- |
| Jan 4 | 2:28 PM | 516-641-8468 | Miami Beac, FL | VM Deposit, CL | 1 | --- | -- | -- |
| Jan 4 | 2:54 PM | 917-825-1522 | Miami Beac, FL | Incoming, CL | 4 | --- | -- | -- |
| Jan 4 | 3:32 PM | 516-641-8468 | Miami Beac, FL | Incoming, CL | 4 | --- | -- | --- |
| Jan 4 | 3:35 PM | 917-226-2328 | Miami Beac, FL | Queens, NY | 10 | --- | -- | --- |
| Jan 4 | 3:38 PM | 203-448-0564 | Miami Beac, FL | Danbury, CT | 5 | --- | --- | --- |
| Jan 4 | 3:49 PM | 917-682-7913 | Miami Beac, FL | Incoming, CL | 6 | --- | -- | --- |
| Jan 4 | 3:57 PM | 917-538-5538 | Miami Beac, FL | Incoming, CL | 3 | --- | -- | --- |
| Jan 4 | 3:59 PM | 917-682-7913 | Miami Beac, FL | New York, NY | 1 | --- | -- | --- |
| Jan 4 | 4:01 PM | 917-693-6396 | Miami Beac, FL | Incoming, CL | 9 | --- | -- | --- |
| Jan 4 | 4:20 PM | 857-230-9996 | Miami Beac, FL | Roxbury, MA | 1 | --- | -- | --- |
| Jan 4 | 5:05 PM | 917-680-7486 | Miami Beac, FL | New York, NY | 12 | --- | -- | --- |
| Jan 4 | 5:25 PM | 917-526-5209 | Miami Beac, FL | New York, NY | 1 | --- | --- | --- |
| Jan 4 | 5:26 PM | 857-230-9996 | Miami Beac, FL | Roxbury, MA | 2 | --- | -- | --- |
| Jan 4 | 5:35 PM | 267-307-9348 | Miami Beac, FL | Yardley, PA | 1 | --- | -- | --- |
| Jan 4 | 6:15 PM | 646-688-3130 | Miami Beac, FL | Incoming, CL | 9 | --- | --- | --- |
| Jan 4 | 7:24 PM | 347-782-2848 | Miami Beac, FL | Nwyrcyzn07, NY | 1 | --- | -- | --- |
| Jan 4 | 8:26 PM | 516-641-8468 | Miami Beac, FL | Incoming, CL | 3 | --- | --- | --- |
| Jan 4 | 9:30 PM | 516-641-8468 | Miami Beac, FL | Syosset, NY | 1 | --- | -- | --- |
| Jan 5 | 9:18 AM | 917-514-7302 | Miami Beac, FL | New York, NY | 3 | --- | -- | --- |
| Jan 5 | 9:25 AM | 516-361-3405 | Miami Beac, FL | Mineola, NY | 6 | --- | -- | --- |
| Jan 5 | 9:55 AM | 347-782-2848 | Miami Beac, FL | Nwyrcyzn07, NY | 1 | --- | -- | --- |
| Jan 5 | 9:55 AM | 857-230-9996 | Miami Beac, FL | Roxbury, MA | 1 | --- | -- | --- |
| Jan 5 | 10:59 AM | 917-502-5985 | Miami Beac, FL | New York, NY | 1 | --- | -- | --- |
| Jan 5 | 1:20 PM | 857-230-9996 | Miami Beac, FL | Incoming, CL | 9 | --- | --- | --- |
| Jan 5 | 1:23 PM | 516-641-8468 | Miami Beac, FL | Syosset, NY | 1 | --- | -- | --- |
| Jan 5 | 1:25 PM | 516-641-8468 | Miami Beac, FL | Incoming, CL | 9 | --- | -- | --- |
| Jan 5 | 1:26 PM | 516-641-8468 | Miami Beac, FL | VM Deposit, CL | 1 | --- | -- | --- |
| Jan 5 | 1:26 PM | 516-641-8468 | Miami Beac, FL | VM Deposit, CL | 1 | --- | -- | --- |
| Jan 5 | 1:33 PM | 347-782-2848 | Miami Beac, FL | Incoming, CL | 2 | --- | -- | --- |
| Jan 5 | 1:34 PM | 516-641-8468 | Miami Beac, FL | Incoming, CL | 2 | --- | -- | --- |
| Jan 5 | 1:36 PM | 347-782-2848 | Miami Beac, FL | Nwyrcyzn07, NY | 17 | --- | -- | --- |
| Jan 5 | 2:20 PM | 347-672-2686 | Miami Beac, FL | Incoming, CL | 1 | --- | -- | --- |
| Jan 5 | 2:36 PM | 818-462-3148 | Miami Beac, FL | Incoming, CL | 2 | --- | -- | --- |
| Jan 5 | 2:48 PM | 917-610-4064 | Miami Beac, FL | Incoming, CL | 6 | --- | -- | --- |
| Jan 5 | 2:52 PM | 917-514-7302 | Miami Beac, FL | New York, NY | 3 | --- | -- | --- |
| Jan 5 | 2:54 PM | 516-228-1900 | Miami Beac, FL | Gardencity, NY | 1 | --- | -- | --- |

EXHIBIT 1 PAGE 443

# Talk activity (cont.)

**Emanuel Westfried**
917-262-9726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 5 | 2:55 PM | 917-514-7502 | Miami Beac, FL | New York, NY | 3 | — | — | — |
| Jan 5 | 2:57 PM | 917-510-4964 | Miami Beac, FL | Nwyroyzn01, NY | 5 | — | — | — |
| Jan 5 | 3:02 PM | 203-327-3327 | Miami Beac, FL | Incoming, CL | 10 | — | — | — |
| Jan 5 | 3:12 PM | 203-327-3327 | Miami Beac, FL | Incoming, CL | 1 | — | — | — |
| Jan 5 | 3:54 PM | 609-947-3482 | Miami Beac, FL | Trenton, NJ | 3 | — | — | ... |
| Jan 5 | 4:26 PM | 516-851-5553 | Miami Beac, FL | Nassaum02, NY | 1 | — | — | — |
| Jan 5 | 5:16 PM | 516-851-5553 | Miami, FL | Nassaum02, NY | 1 | — | — | — |
| Jan 5 | 5:50 PM | 516-851-5553 | Miami, FL | Nassaum02, NY | 1 | ·· | — | — |
| Jan 6 | 2:41 PM | 917-883-0808 | Miami Beac, FL | New York, NY | 3 | ·· | — | — |
| Jan 6 | 2:44 PM | 347-377-6014 | Miami Beac, FL | Nwyrcyzn07, NY | 1 | — | — | — |
| Jan 6 | 4:20 PM | 917-883-0806 | Miami Beac, FL | New York, NY | 2 | — | — | — |
| Jan 7 | 0:40 AM | 917-302-5752 | Miami Beac, FL | Incoming, CL | 1 | — | — | — |
| Jan 8 | 0:50 AM | 917-592-5985 | Great Neck, NY | New York, NY | 19 | — | — | — |
| Jan 8 | 8:51 AM | 917-484-5545 | Great Neck, NY | New York, NY | 2 | ·· | — | — |
| Jan 8 | 10:04 AM | 917-514-7502 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Jan 8 | 11:21 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 8 | 11:43 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 8 | 11:55 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 8 | 12:53 PM | 646-269-0968 | Great Neck, NY | Nwyrcyzn01, NY | 8 | — | — | — |
| Jan 8 | 1:03 PM | 646-942-4797 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Jan 8 | 1:07 PM | 917-514-7902 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Jan 8 | 1:10 PM | 917-682-3806 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 8 | 1:10 PM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 8 | 1:24 PM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Jan 8 | 1:32 PM | 646-269-1254 | Bayside, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 8 | 1:17 PM | 646-269-1254 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Jan 8 | 1:49 PM | 516-331-3405 | Flushing, NY | Mineola, NY | 8 | — | — | — |
| Jan 8 | 1:59 PM | 347-672-2588 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Jan 8 | 2:08 PM | 732-979-8897 | Flushing, NY | NewBrnswck, NJ | 1 | — | — | — |
| Jan 8 | 2:08 PM | 917-686-7450 | Flushing, NY | New York, NY | 3 | — | — | — |
| Jan 8 | 2:52 PM | 732-979-8897 | Flushing, NY | NewBrnswck, NJ | 10 | — | — | — |
| Jan 8 | 3:12 PM | 917-514-7902 | Flushing, NY | New York, NY | 2 | — | — | — |
| Jan 8 | 3:17 PM | 347-672-2588 | Flushing, NY | Incoming, CL | 4 | — | — | — |
| Jan 8 | 3:22 PM | 732-979-8897 | Flushing, NY | NewBrnswck, NJ | 3 | — | — | — |
| Jan 8 | 3:25 PM | 917-514-7902 | Flushing, NY | New York, NY | 2 | — | — | — |
| Jan 8 | 3:26 PM | 347-672-2588 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Jan 8 | 3:30 PM | 212-324-0418 | Flushing, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 8 | 3:31 PM | 917-705-9704 | Flushing, NY | New York, NY | 1 | — | — | — |
| Jan 8 | 3:41 PM | 917-362-5752 | Woodside, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 8 | 3:54 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 8 | 3:55 PM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Jan 8 | 4:01 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | — | — | — |
| Jan 8 | 4:15 PM | 347-785-2240 | New York, NY | Nwyrcyzn07, NY | 1 | — | — | — |
| Jan 8 | 4:19 PM | 646-262-0068 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 8 | 4:20 PM | 917-586-8050 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 444

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 8 | 4:34 PM | 516-864-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Jan 8 | 4:37 PM | 917-204-1431 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 4:39 PM | 917-204-1431 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 8 | 5:00 PM | 917-484-5545 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 5:32 PM | 917-363-5762 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 5:40 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 5:40 PM | 516-840-4318 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Jan 8 | 5:44 PM | 917-686-7450 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 6:28 PM | 857-330-9996 | New York, NY | Roxbury, MA | 1 | -- | -- | -- |
| Jan 8 | 6:28 PM | 917-972-4314 | New York, NY | Queens, NY | 4 | -- | -- | -- |
| Jan 8 | 6:30 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 8 | 6:37 PM | 447-917886881 | New York, NY Mobile | United Kin | 2 | -- | 3.95 | 3.93 |
| Jan 8 | 6:42 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 6:43 PM | 917-445-2902 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 6:55 PM | 857-330-9996 | New York, NY | Roxbury, MA | 1 | -- | -- | -- |
| Jan 9 | 8:30 AM | 609-670-3235 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 9 | 9:29 AM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 9:35 AM | 646-263-0968 | Great Neck, NY | Nwyreyzn01, NY | 9 | -- | -- | -- |
| Jan 9 | 9:44 AM | 516-588-3972 | Great Neck, NY | Cedarhurst, NY | 13 | -- | -- | -- |
| Jan 9 | 10:03 AM | 917-510-4364 | Great Neck, NY | Nwyreyzn01, NY | 1 | -- | -- | -- |
| Jan 9 | 10:29 AM | Unavailable | Great Neck, NY | Incoming, CL | 12 | -- | -- | -- |
| Jan 9 | 10:40 AM | 646-262-0968 | Great Neck, NY | Nwyreyzn01, NY | 4 | -- | -- | -- |
| Jan 9 | 10:44 AM | 330-501-0379 | Great Neck, NY | Youngstown, OH | 1 | -- | -- | -- |
| Jan 9 | 10:45 AM | 516-351-5563 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 9 | 10:54 AM | 516-351-5563 | Great Neck, NY | Incoming, CL | 17 | -- | -- | -- |
| Jan 9 | 11:11 AM | 917-270-6083 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 11:23 AM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 11:32 AM | 347-443-4487 | Great Neck, NY | Nwyynzn05, NY | 1 | -- | -- | -- |
| Jan 9 | 11:42 AM | 516-327-7067 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |
| Jan 9 | 11:54 AM | 718-650-2038 | Great Neck, NY | Statan Is, NY | 4 | -- | -- | -- |
| Jan 9 | 12:12 PM | 917-885-8900 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 12:13 PM | 917-885-8900 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Jan 9 | 12:17 PM | 917-484-5545 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 9 | 12:22 PM | 917-885-8900 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Jan 9 | 12:33 PM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 9 | 12:36 PM | 917-893-5395 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 12:42 PM | 646-423-3764 | Great Neck, NY | Incoming, CL | 27 | -- | -- | -- |
| Jan 9 | 1:10 PM | 646-942-4347 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Jan 9 | 1:22 PM | 646-942-0197 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 9 | 1:33 PM | 917-693-8306 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Jan 9 | 1:41 PM | 516-445-8948 | Great Neck, NY | Mineola, NY | 3 | -- | -- | -- |
| Jan 9 | 1:51 PM | 347-672-2586 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 9 | 1:58 PM | 914-400-4970 | Great Neck, NY | Wschstrzn04, NY | 1 | -- | -- | -- |
| Jan 9 | 2:00 PM | 814-200-9099 | Great Neck, NY | Drwfdsvl, PA | 50 | -- | -- | -- |

EXHIBIT 1 PAGE 445

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 9 | 2:47 PM | 917-270-4083 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Jan 9 | 2:52 PM | 917-682-0806 | Great Neck, NY | New York, NY | 9 | – | – | – |
| Jan 9 | 3:01 PM | 917-204-1431 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Jan 9 | 3:02 PM | 917-701-5704 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Jan 9 | 3:03 PM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Jan 9 | 3:10 PM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 9 | – | – | – |
| Jan 9 | 3:18 PM | 917-701-8704 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Jan 9 | 3:21 PM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Jan 9 | 3:33 PM | 330-501-0379 | Great Neck, NY | Youngstown, OH | 1 | – | – | – |
| Jan 9 | 3:36 PM | 316-851-5563 | Great Neck, NY | Nassauzn02, NY | 17 | – | – | – |
| Jan 9 | 3:53 PM | 917-204-1431 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Jan 9 | 3:56 PM | 917-204-1431 | Great Neck, NY | Incoming, CL | 7 | – | – | – |
| Jan 9 | 4:02 PM | 917-204-8192 | Great Neck, NY | New York, NY | 6 | – | – | – |
| Jan 9 | 4:08 PM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | – | – | – |
| Jan 9 | 4:10 PM | 917-204-6902 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Jan 9 | 4:15 PM | 646-256-2196 | Great Neck, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Jan 9 | 4:15 PM | 917-701-8704 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Jan 9 | 4:15 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Jan 9 | 4:17 PM | 917-282-6270 | Great Neck, NY | New York, NY | 17 | – | – | – |
| Jan 9 | 4:33 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | – | – | – |
| Jan 9 | 4:44 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Jan 9 | 4:49 PM | 917-701-8704 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Jan 9 | 4:50 PM | 646-256-2196 | Great Neck, NY | Incoming, CL | 3 | – | – | – |
| Jan 9 | 4:53 PM | 917-434-5545 | Great Neck, NY | New York, NY | 4 | – | – | – |
| Jan 9 | 4:57 PM | 347-872-2588 | Great Neck, NY | New York, NY | 8 | – | – | – |
| Jan 9 | 5:08 PM | 917-204-6902 | Great Neck, NY | New York, NY | 6 | – | – | – |
| Jan 9 | 5:13 PM | 917-682-6961 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Jan 9 | 5:31 PM | 917-514-7902 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Jan 9 | 5:18 PM | 917-204-1451 | Great Neck, NY | Incoming, CL | 24 | – | – | – |
| Jan 9 | 7:58 PM | 412-999-5930 | Great Neck, NY | Pittsburgh, PA | 5 | – | – | – |
| Jan 9 | 8:03 PM | 917-270-6083 | Great Neck, NY | New York, NY | 14 | – | – | – |
| Jan 9 | 8:45 PM | 917-514-7902 | Great Neck, NY | Incoming, CL | 4 | – | – | – |
| Jan 9 | 8:56 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 46 | – | – | – |
| Jan 9 | 9:43 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Jan 10 | 8:23 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Jan 10 | 8:28 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Jan 10 | 9:07 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Jan 10 | 9:24 AM | 516-640-9210 | Great Neck, NY | Syosset, NY | 1 | – | – | – |
| Jan 10 | 9:27 AM | 412-999-5930 | Great Neck, NY | Pittsburgh, PA | 1 | – | – | – |
| Jan 10 | 9:27 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Jan 10 | 9:28 AM | 412-999-5930 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Jan 10 | 10:19 AM | 646-262-0905 | New York, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Jan 10 | 11:16 AM | 917-514-7902 | New York, NY | New York, NY | 7 | – | – | – |
| Jan 10 | 11:25 AM | 347-607-7980 | New York, NY | New York, NY | 4 | – | – | – |
| Jan 10 | 11:31 AM | 917-922-4344 | New York, NY | Incoming, CL | 1 | – | – | – |

EXHIBIT 1 PAGE 446

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 10 | 11:32 AM | 516-840-4316 | New York, NY | Syosset, NY | 2 | – | – | – |
| Jan 10 | 11:40 AM | 917-514-7302 | New York, NY | Incoming, CL | 3 | – | – | – |
| Jan 10 | 11:46 AM | 732-979-8807 | New York, NY | Incoming, CL | 2 | – | – | – |
| Jan 10 | 11:46 AM | 516-840-9210 | New York, NY | Incoming, CL | 1 | – | – | – |
| Jan 10 | 11:52 AM | 516-840-9210 | New York, NY | Syosset, NY | 1 | – | – | – |
| Jan 10 | 11:52 AM | 516-840-9210 | New York, NY | Syosset, NY | 7 | – | – | – |
| Jan 10 | 11:59 AM | 516-840-9210 | New York, NY | Syosset, NY | 1 | – | – | – |
| Jan 10 | 12:04 PM | 917-572-4214 | New York, NY | Queens, NY | 8 | – | – | – |
| Jan 10 | 12:09 PM | 917-572-7386 | New York, NY | Queens, NY | 1 | – | – | – |
| Jan 10 | 12:20 PM | 917-558-9961 | New York, NY | New York, NY | 7 | – | – | – |
| Jan 10 | 12:12 PM | 425-941-0248 | New York, NY | Incoming, CL | 5 | – | – | – |
| Jan 10 | 12:31 PM | 917-682-7913 | New York, NY | New York, NY | 2 | – | – | – |
| Jan 10 | 12:50 PM | 917-405-4539 | New York, NY | New York, NY | 2 | – | – | – |
| Jan 10 | 12:52 PM | 917-270-3896 | New York, NY | Incoming, CL | 1 | – | – | – |
| Jan 10 | 12:55 PM | 781-492-4382 | New York, NY | Dedham, MA | 4 | – | – | – |
| Jan 10 | 1:26 PM | 917-021-4530 | New York, NY | Incoming, CL | 8 | – | – | – |
| Jan 10 | 1:57 PM | 917-204-4431 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 10 | 1:38 PM | 917-270-6483 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 10 | 1:41 PM | 917-682-0606 | New York, NY | New York, NY | 2 | – | – | – |
| Jan 10 | 1:46 PM | 330-501-0379 | New York, NY | Youngstown, OH | 4 | – | – | – |
| Jan 10 | 2:34 PM | 347-235-8144 | New York, NY | Nwyrczyn07, NY | 9 | – | – | – |
| Jan 10 | 2:57 PM | 917-648-9017 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 10 | 2:58 PM | 917-648-4345 | New York, NY | Brooklyn, NY | 4 | – | – | – |
| Jan 10 | 4:02 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | – | – | – |
| Jan 10 | 4:02 PM | 646-262-0968 | New York, NY | Nwyrczyn01, NY | 6 | – | – | – |
| Jan 10 | 4:05 PM | 917-538-5538 | New York, NY | Incoming, CL | 3 | – | – | – |
| Jan 10 | 4:25 PM | 354-450-1974 | New York, NY | Wschstzno6, NY | 2 | – | – | – |
| Jan 10 | 5:05 PM | 646-262-0968 | New York, NY | Nwyrczyn01, NY | 1 | – | – | – |
| Jan 10 | 5:10 PM | 646-423-8764 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 10 | 5:12 PM | 917-382-5752 | New York, NY | Incoming, CL | 6 | – | – | – |
| Jan 10 | 5:18 PM | 516-851-6863 | New York, NY | Nassaun02, NY | 1 | – | – | – |
| Jan 10 | 5:29 PM | 516-840-4316 | New York, NY | Syosset, NY | 2 | – | – | – |
| Jan 10 | 5:30 PM | 917-484-5546 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 10 | 5:37 PM | 516-851-5853 | New York, NY | Incoming, CL | 5 | – | – | – |
| Jan 10 | 5:41 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | – | – | – |
| Jan 10 | 7:19 PM | 917-682-7912 | New York, NY | New York, NY | 5 | – | – | – |
| Jan 10 | 7:22 PM | 516-851-5853 | New York, NY | Nassaun02, NY | 1 | – | – | – |
| Jan 10 | 7:24 PM | 917-582-0806 | New York, NY | New York, NY | 3 | – | – | – |
| Jan 10 | 7:26 PM | 412-480-5930 | New York, NY | Pittsburgh, PA | 2 | – | – | – |
| Jan 10 | 7:28 PM | 917-514-7362 | New York, NY | New York, NY | 5 | – | – | – |
| Jan 10 | 7:38 PM | 646-262-0968 | New York, NY | Nwyrczyn01, NY | 1 | – | – | – |
| Jan 10 | 7:59 PM | 917-825-1522 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 10 | 8:05 PM | 917-204-1431 | New York, NY | New York, NY | 1 | – | – | – |
| Jan 10 | 8:36 PM | 917-204-1431 | New York, NY | Incoming, CL | 4 | – | – | – |
| Jan 10 | 9:00 PM | 917-825-1522 | New York, NY | Incoming, CL | 2 | – | – | – |

EXHIBIT 1 PAGE 447

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 11 | 7:11 AM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 11 | 7:12 AM | 312-545-1500 | Great Neck, NY | Chicago, IL | 2 | — | — | — |
| Jan 11 | 7:49 AM | 917-826-1522 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Jan 11 | 8:54 AM | 646-942-4197 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Jan 11 | 9:00 AM | 516-851-5553 | Great Neck, NY | Nassaum02, NY | 26 | — | — | — |
| Jan 11 | 9:26 AM | 516-301-3405 | Bronx, NY | Incoming, CL | 8 | — | — | — |
| Jan 11 | 9:33 AM | 917-885-8900 | Bronx, NY | New York, NY | 11 | — | — | — |
| Jan 11 | 9:46 AM | 917-510-4264 | Bronx, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 11 | 10:09 AM | 917-682-0606 | Kearny, NJ | New York, NY | 3 | — | — | — |
| Jan 11 | 10:12 AM | 646-262-0968 | Newark, NJ | Nwyrcyzn01, NY | 15 | — | — | — |
| Jan 11 | 10:28 AM | 917-693-8386 | Woodbridge, NJ | Incoming, CL | 13 | — | — | — |
| Jan 11 | 10:39 AM | 617-847-2119 | Holmdel, NJ | Incoming, CL | 3 | — | — | — |
| Jan 11 | 11:29 AM | 917-204-1031 | Beachwood, NJ | Incoming, CL | 12 | — | — | — |
| Jan 11 | 1:18 PM | 516-301-3405 | Atlantic C, NJ | Incoming, CL | 1 | — | — | — |
| Jan 11 | 1:30 PM | 516-301-3405 | Atlantic C, NJ | Mineola, NY | 7 | — | — | — |
| Jan 11 | 1:40 PM | 917-544-7802 | Pleasantvil, NJ | Incoming, CL | 11 | — | — | — |
| Jan 11 | 1:50 PM | 917-826-1522 | Port Replub, NJ | New York, NY | 8 | — | — | — |
| Jan 11 | 2:20 PM | 917-349-0949 | Waretown, NJ | Incoming, CL | 7 | — | — | — |
| Jan 11 | 2:45 PM | 917-579-7386 | Tinton Fal, NJ | Queens, NY | 1 | — | — | — |
| Jan 11 | 2:49 PM | 917-579-7386 | Tinton Fal, NJ | Incoming, CL | 5 | — | — | — |
| Jan 11 | 3:01 PM | 917-434-5545 | Matawan, NJ | VM Deposit, CL | — | — | — | — |
| Jan 11 | 3:01 PM | 917-282-6270 | Matawan, NJ | New York, NY | 2 | — | — | — |
| Jan 11 | 3:02 PM | 917-282-6270 | South Ambo, NJ | Incoming, CL | 7 | — | — | — |
| Jan 11 | 3:31 PM | 917-682-7919 | Ridgefield, NJ | New York, NY | 6 | — | — | — |
| Jan 11 | 3:38 PM | 917-434-5545 | Fort Lee, NJ | New York, NY | 1 | — | — | — |
| Jan 11 | 3:39 PM | 646-423-8764 | New York, NY | New York, NY | 1 | — | — | — |
| Jan 11 | 3:41 PM | 917-434-5545 | New York, NY | Incoming, CL | 3 | — | — | — |
| Jan 11 | 3:47 PM | 516-301-3405 | New York, NY | Incoming, CL | 8 | — | — | — |
| Jan 11 | 3:59 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Jan 11 | 4:09 PM | 516-301-3405 | Bronx, NY | Incoming, CL | 13 | — | — | — |
| Jan 11 | 4:51 PM | 212-321-0910 | Bayside, NY | Incoming, CL | 0 | — | — | — |
| Jan 11 | 5:46 PM | 516-840-4816 | Bayside, NY | Incoming, CL | 1 | — | — | — |
| Jan 11 | 5:47 PM | 516-840-4816 | Bayside, NY | Syosset, NY | 3 | — | — | — |
| Jan 11 | 5:50 PM | 646-253-2196 | Bayside, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 11 | 5:52 PM | 646-423-8764 | Bayside, NY | New York, NY | 20 | — | — | — |
| Jan 11 | 6:21 PM | 646-262-0968 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Jan 11 | 6:29 PM | 646-262-0968 | Great Neck, NY | Incoming, CL | 12 | — | — | — |
| Jan 11 | 6:41 PM | 646-253-2196 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Jan 11 | 6:43 PM | 516-840-4816 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 11 | 6:58 PM | 857-230-9996 | Great Neck, NY | Roxbury, MA | 4 | — | — | — |
| Jan 11 | 7:02 PM | 917-693-8386 | Great Neck, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 448

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 789256707-00001
**Invoice:** 4615357792
**Billing period:** Jan 12 - Feb 11, 2024

Questions about your bill?
verizon.com/support
800-922-0204

KEYLINE
IııIIıIIIIıIıIIIIıIıIIıIIIıIIıIIIıIıIıIıIIııIII

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

## Ways to pay

### My Verizon app

You can check your bill easily with the My
Verizon app available in App Store or Google
Play.

### Online

Go to go.vzw.com/bill and sign in to review
your bill.

### By phone

Simply dial #PMT (#768) on your phone and
follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a
Verizon Wireless store near you or find a
Check Free Pay or Western Union near you to
make a cash payment.

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

| | |
|---|---|
| **Bill date** | February 11, 2024 |
| **Account number** | 789256707-00001 |
| **Invoice number** | 4615357792 |

**Verizon000178**

EXHIBIT 1 PAGE 449

# Talk activity

Emanuel Westfried
917-282-9726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 12 | 8:28 AM | 646-269-1254 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Jan 12 | 8:39 AM | 516-884-5559 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Jan 12 | 9:01 AM | 917-987-6905 | Great Neck, NY | Incoming, CL | 11 | — | — | — |
| Jan 12 | 9:34 AM | 917-987-6905 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Jan 12 | 9:35 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Jan 12 | 9:46 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 10 | — | — | — |
| Jan 12 | 9:55 AM | 646-262-0966 | Great Neck, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Jan 12 | 10:25 AM | 646-425-0763 | Great Neck, NY | Incoming, CL | 26 | — | — | — |
| Jan 12 | 12:21 PM | 516-640-8910 | Woodbury, NY | Syosset, NY | 5 | — | — | — |
| Jan 12 | 12:26 PM | 646-262-0966 | Plainview, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Jan 12 | 12:29 PM | 646-262-0966 | Melville, NY | Incoming, CL | 8 | — | — | — |
| Jan 12 | 12:52 PM | 914-409-5845 | Commack, NY | Incoming, CL | 11 | — | — | — |
| Jan 12 | 12:44 PM | 914-409-5845 | Ronkonkoma, NY | Wschstzn04, NY | 9 | — | — | — |
| Jan 12 | 12:52 PM | 914-409-5845 | Yaphank, NY | Wschstzn04, NY | 9 | — | — | — |
| Jan 12 | 1:02 PM | 917-362-5752 | Manorville, NY | Incoming, CL | 3 | — | — | — |
| Jan 12 | 1:05 PM | 646-262-0966 | Manorville, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Jan 12 | 1:10 PM | 646-262-0966 | Manorville, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Jan 12 | 1:12 PM | 646-262-0966 | Manorville, NY | Nwyrcyzn01, NY | 13 | — | — | — |
| Jan 12 | 1:27 PM | 917-510-4964 | East Quogu, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Jan 12 | 1:38 PM | 917-514-7302 | East Quogu, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 12 | 1:43 PM | 917-539-8050 | Southampto, NY | Nwyrcyzn01, NY | 6 | — | — | — |
| Jan 12 | 1:48 PM | 917-510-4064 | Southampto, NY | Incoming, CL | 12 | — | — | — |
| Jan 12 | 2:00 PM | 646-262-0966 | Bridgehamp, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Jan 12 | 2:03 PM | 917-514-7302 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 12 | 2:03 PM | 917-514-7302 | Bridgehamp, NY | Incoming, CL | 7 | — | — | — |
| Jan 12 | 2:10 PM | 667-770-1257 | Sag Harbor, NY | Baltimore, MD | 5 | — | — | — |
| Jan 12 | 2:18 PM | 917-380-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 12 | 2:26 PM | 917-405-4538 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Jan 12 | 2:33 PM | 917-825-1522 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Jan 12 | 2:39 PM | 516-381-9405 | Sag Harbor, NY | Incoming, CL | 14 | — | — | — |
| Jan 12 | 2:48 PM | 516-779-9900 | Bridgehamp, NY | Great Neck, NY | 2 | — | — | — |
| Jan 12 | 2:58 PM | 917-682-7919 | Sag Harbor, NY | Incoming, CL | 7 | — | — | — |
| Jan 12 | 3:05 PM | 917-825-1522 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Jan 12 | 3:07 PM | 917-682-7919 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Jan 12 | 3:09 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Jan 12 | 4:50 PM | 917-270-6062 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Jan 12 | 4:53 PM | 412-200-5300 | Sag Harbor, NY | Pittsburgh, PA | 2 | — | — | — |
| Jan 12 | 4:54 PM | 917-602-0806 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Jan 12 | 5:00 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Jan 12 | 6:13 PM | 917-510-4964 | East Hamet, NY | Incoming, CL | 1 | — | — | — |
| Jan 13 | 9:08 AM | 917-362-5752 | East Hamet, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 13 | 10:25 AM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 5 | — | — | — |
| Jan 13 | 10:30 AM | 917-682-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 13 | 12:45 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Jan 13 | 12:50 PM | 347-238-5144 | East Hampto, NY | Incoming, CL | 21 | — | — | — |
| Jan 13 | 3:52 PM | 516-896-0901 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Jan 13 | 8:07 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 8 | — | — | — |
| Jan 14 | 11:11 AM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 14 | 7:33 AM | 931-204-3474 | Sag Harbor, NY | Southampth, NY | 1 | — | — | — |
| Jan 14 | 2:24 PM | 917-362-5752 | Sag Harbor, NY | Incoming CL | 8 | — | — | — |
| Jan 14 | 2:59 PM | 917-362-5752 | Sag Harbor, NY | Incoming CL | 1 | — | — | — |
| Jan 14 | 3:04 PM | 917-362-5752 | Sag Harbor, NY | Incoming CL | 2 | — | — | — |
| Jan 15 | 10:16 AM | 917-514-7302 | Sag Harbor, NY | Incoming CL | 11 | — | — | — |
| Jan 15 | 10:33 AM | 917-682-0806 | Sag Harbor, NY | Incoming CL | 2 | — | — | — |
| Jan 15 | 10:35 AM | 917-514-7302 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 15 | 11:42 AM | 917-514-7302 | Sag Harbor, NY | Incoming CL | 5 | — | — | — |
| Jan 15 | 11:43 AM | 917-682-0806 | Sag Harbor, NY | New York, NY | 4 | — | — | — |
| Jan 15 | 12:13 PM | 917-514-7302 | Sag Harbor, NY | Incoming CL | 1 | — | — | — |
| Jan 15 | 12:31 PM | 646-262-0968 | Sag Harbor, NY | Incoming CL | 7 | — | — | — |
| Jan 15 | 1:24 PM | 917-882-8909 | Sag Harbor, NY | Queens, NY | 2 | — | — | — |
| Jan 15 | 1:26 PM | 646-262-0968 | Sag Harbor, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Jan 15 | 2:32 PM | 917-514-7302 | Sag Harbor, NY | Incoming CL | 0 | — | — | — |
| Jan 15 | 3:25 PM | 917-682-7913 | Sag Harbor, NY | Incoming CL | 2 | — | — | — |
| Jan 15 | 3:40 PM | 917-682-7913 | Sag Harbor, NY | Incoming CL | 3 | — | — | — |
| Jan 15 | 5:30 PM | 917-531-3770 | Sag Harbor, NY | Incoming CL | 2 | — | — | — |
| Jan 15 | 7:24 PM | 646-262-0968 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 15 | 7:32 PM | 646-262-0968 | East Hampt, NY | Incoming CL | 2 | — | — | — |
| Jan 16 | 8:21 AM | 917-682-7913 | Bridgehamp, NY | Incoming CL | 1 | — | — | — |
| Jan 16 | 8:37 AM | 917-682-0806 | Huntington, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 8:38 AM | 917-682-0806 | Huntington, NY | Incoming CL | 1 | — | — | — |
| Jan 16 | 8:39 AM | 917-282-6270 | Huntington, NY | New York, NY | 10 | — | — | — |
| Jan 16 | 9:49 AM | 646-423-8764 | Melville, NY | New York, NY | 6 | — | — | — |
| Jan 16 | 9:50 AM | 917-682-7913 | Melville, NY | Incoming CL | 1 | — | — | — |
| Jan 16 | 10:03 AM | 917-856-7450 | Jericho, NY | Incoming CL | 11 | — | — | — |
| Jan 16 | 10:19 AM | 917-821-4330 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 10:24 AM | 917-821-4330 | Great Neck, NY | Incoming CL | 11 | — | — | — |
| Jan 16 | 10:37 AM | 447-917856881 | Great Neck, NY Mobile | United Kin | 4 | — | 7.98 | 7.98 |
| Jan 16 | 10:45 AM | 347-443-4487 | Great Neck, NY | Incoming CL | 1 | — | — | — |
| Jan 16 | 10:49 AM | 646-283-1254 | Great Neck, NY | Incoming CL | 1 | — | — | — |
| Jan 16 | 11:30 AM | 917-532-5985 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 11:42 AM | 305-213-8790 | Great Neck, NY | Miami, FL | 1 | — | — | — |
| Jan 16 | 11:55 AM | 718-650-1595 | Great Neck, NY | Mineola, NY | 12 | — | — | — |
| Jan 16 | 12:06 PM | 917-682-0806 | Aubrmxrdse, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 12:07 PM | 917-682-7913 | Bayside, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 12:08 PM | 917-682-7913 | Bayside, NY | Incoming CL | 1 | — | — | — |
| Jan 16 | 12:08 PM | 917-821-4330 | Bayside, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 12:09 PM | 646-269-1254 | Bayside, NY | Nwyrmyzn01, NY | 1 | — | — | — |
| Jan 16 | 12:11 PM | 347-443-4487 | Bayside, NY | Nwyrnyzn05, NY | 9 | — | — | — |
| Jan 16 | 12:16 PM | 917-282-6270 | Bayside, NY | Incoming CL | 1 | — | — | — |
| Jan 16 | 12:25 PM | 917-821-4330 | Bayside, NY | Incoming CL | 4 | — | — | — |
| Jan 16 | 12:36 PM | 646-269-1254 | Bayside, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Jan 16 | 12:37 PM | 516-551-5521 | Bayside, NY | Nassauzn02, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 451

## Talk activity (cont.)

Emanuel Westfried
917-282-8728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 16 | 12:57 PM | 626-827-1488 | Bayside, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 12:59 PM | 917-592-5985 | Bayside, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 1:01 PM | 917-592-5985 | Bayside, NY | New York, NY | 10 | — | — | — |
| Jan 16 | 1:15 PM | 516-851-5553 | Bayside, NY | Nassaizn02, NY | 2 | — | — | — |
| Jan 16 | 1:16 PM | 546-269-1254 | Bayside, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Jan 16 | 1:19 PM | 546-269-1254 | Bayside, NY | Nwyrcyzn00, NY | 2 | — | — | — |
| Jan 16 | 1:20 PM | 516-851-5553 | Bayside, NY | Nassaizn02, NY | 1 | — | — | — |
| Jan 16 | 1:20 PM | 516-851-5553 | Bayside, NY | Nassaizn02, NY | 1 | — | — | — |
| Jan 16 | 1:29 PM | 516-851-5553 | Bayside, NY | Incoming, CL | 5 | — | — | — |
| Jan 16 | 1:39 PM | 516-851-5553 | Bayside, NY | Incoming, CL | 20 | — | — | — |
| Jan 16 | 1:59 PM | 626-827-1488 | Great Neck, NY | Covina, CA | 1 | — | — | — |
| Jan 16 | 2:00 PM | 917-514-7902 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 2:00 PM | 626-827-1488 | Great Neck, NY | Incoming, CL | 10 | — | — | — |
| Jan 16 | 2:10 PM | 917-514-7902 | Manhasset, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 2:10 PM | 516-851-5553 | Bayside, NY | Nassaizn02, NY | 1 | — | — | — |
| Jan 16 | 2:12 PM | 917-514-7902 | Manhasset, NY | Incoming, CL | 4 | — | — | — |
| Jan 16 | 2:51 PM | 917-362-5752 | Manhasset, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 2:54 PM | 917-362-5752 | Manhasset, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Jan 16 | 3:03 PM | 917-514-7902 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 3:08 PM | 332-241-2987 | Great Neck, NY | Nwyrcyzn01, NY | 20 | — | — | — |
| Jan 16 | 3:28 PM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 3:47 PM | 917-678-5909 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Jan 16 | 3:49 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Jan 16 | 3:50 PM | 917-405-4589 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Jan 16 | 3:53 PM | 646-269-1254 | Great Neck, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 16 | 3:57 PM | 917-282-8278 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Jan 16 | 4:02 PM | 646-269-1254 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 4:02 PM | 917-484-5545 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Jan 16 | 4:04 PM | 516-840-4316 | Great Neck, NY | Incoming, CL | 9 | — | — | — |
| Jan 16 | 4:06 PM | 917-434-5545 | Little Nec, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 4:13 PM | 646-269-1254 | Queens, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 16 | 4:15 PM | 917-362-5752 | Rego Park, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 16 | 4:16 PM | 917-484-5545 | Rego Park, NY | New York, NY | 3 | — | — | — |
| Jan 16 | 4:16 PM | 917-990-3882 | Rego Park, NY | Incoming, CL | 14 | — | — | — |
| Jan 16 | 4:20 PM | 917-434-5545 | Staten Isl, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 4:27 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 4:29 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Jan 16 | 4:32 PM | 646-568-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Jan 16 | 4:33 PM | 646-568-3130 | New York, NY | Incoming, CL | 24 | — | — | — |
| Jan 16 | 5:23 PM | 516-641-8462 | New York, NY | Incoming, CL | 6 | — | — | — |
| Jan 16 | 5:49 PM | 917-882-7910 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 6:21 PM | 609-947-2122 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 6:38 PM | 917-990-2882 | New York, NY | Incoming, CL | 2 | — | — | — |
| Jan 16 | 6:57 PM | 305-213-6700 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 16 | 7:07 PM | 609-947-3182 | New York, NY | Trenton, NJ | 1 | — | — | — |

EXHIBIT 1 PAGE 452

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 16 | 7:17 PM | 646-423-6764 | New York, NY | Incoming, CL | 5 | -- | — | — |
| Jan 16 | 7:32 PM | 917-567-1505 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 7:46 PM | 833-907-5000 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 16 | 8:35 PM | 917-972-4304 | New York, NY | Incoming, CL | 7 | — | — | — |
| Jan 17 | 7:41 AM | 732-979-8837 | New York, NY | Newbrunswck, NJ | 2 | — | — | — |
| Jan 17 | 7:43 AM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Jan 17 | 8:44 AM | 917-741-8867 | Oakland GA, NY | Queens, NY | 7 | — | — | — |
| Jan 17 | 8:47 AM | 516-578-5002 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Jan 17 | 9:11 AM | 845-323-3091 | Great Neck, NY | New City, NY | 1 | — | — | — |
| Jan 17 | 9:12 AM | 917-514-7302 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Jan 17 | 9:12 AM | 845-323-3091 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Jan 17 | 10:19 AM | 917-514-7302 | Woodside, NY | Incoming, CL | 4 | — | — | — |
| Jan 17 | 10:21 AM | 917-510-4964 | Astoria, NY | Incoming, CL | 2 | — | — | — |
| Jan 17 | 10:25 AM | 212-357-0565 | New York, NY | Incoming, CL | 2 | — | — | — |
| Jan 17 | 10:28 AM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 11 | — | — | — |
| Jan 17 | 10:40 AM | 609-947-3182 | New York, NY | Trenton, NJ | 1 | — | — | — |
| Jan 17 | 10:45 AM | 609-670-3235 | New York, NY | Incoming, CL | 2 | — | — | — |
| Jan 17 | 10:55 AM | 347-672-2588 | New York, NY | New York, NY | 1 | — | — | — |
| Jan 17 | 11:01 AM | 347-672-2588 | NY, NY | Incoming, CL | 4 | — | — | — |
| Jan 17 | 12:04 PM | 917-514-7302 | New York, NY | New York, NY | 3 | — | — | — |
| Jan 17 | 12:12 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 17 | 12:42 PM | 609-947-3182 | New York, NY | Trenton, NJ | 3 | — | — | — |
| Jan 17 | 12:45 PM | 347-672-2588 | New York, NY | New York, NY | 3 | — | — | — |
| Jan 17 | 1:29 PM | 516-850-1019 | New York, NY | Mineola, NY | 1 | — | — | — |
| Jan 17 | 1:29 PM | 626-827-1488 | New York, NY | Covina, CA | 8 | — | — | — |
| Jan 17 | 1:38 PM | 646-688-3130 | New York, NY | New York, NY | 2 | — | — | — |
| Jan 17 | 1:40 PM | 626-827-1488 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 17 | 1:48 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 17 | 3:06 PM | 917-538-5538 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 17 | 3:08 PM | 917-538-5538 | New York, NY | New York, NY | 2 | — | — | — |
| Jan 17 | 3:12 PM | 917-841-5641 | New York, NY | New York, NY | 8 | — | — | — |
| Jan 17 | 3:15 PM | 917-867-4450 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 17 | 3:22 PM | 609-432-5855 | New York, NY | Atlntic Cy, NJ | 1 | — | — | — |
| Jan 17 | 4:03 PM | 917-538-5538 | New York, NY | New York, NY | 1 | — | — | — |
| Jan 17 | 4:05 PM | 917-514-7302 | New York, NY | New York, NY | 1 | — | — | — |
| Jan 17 | 4:12 PM | 646-255-2196 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 17 | 4:13 PM | 917-867-4450 | New York, NY | Nwyrcyzn01, NY | 11 | — | — | — |
| Jan 17 | 4:32 PM | 347-443-4437 | New York, NY | Incoming, CL | 3 | — | — | — |
| Jan 17 | 4:33 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 17 | 5:20 PM | 646-255-2196 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 17 | 5:15 PM | 917-582-0806 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Jan 17 | 5:21 PM | 516-851-5553 | Great Neck, NY | Nassau n00, NY | 1 | — | — | — |
| Jan 18 | 9:49 AM | 646-688-3130 | Great Neck, NY | New York, NY | 15 | — | — | — |
| Jan 18 | 9:50 AM | 516-851-5553 | Great Neck, NY | Nassau n02, NY | 3 | — | — | — |
| Jan 18 | 9:50 AM | 516-851-5553 | Great Neck, NY | Incoming, CL | 32 | — | — | — |

EXHIBIT 1 PAGE 453

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 18 | 9:42 AM | 347-443-4487 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 18 | 9:42 AM | 347-448-4487 | Great Neck, NY | Nwyrzynd6, NY | 10 | — | — | — |
| Jan 18 | 10:00 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 18 | 10:01 AM | 646-423-8784 | Great Neck, NY | Incoming, CL | 18 | — | — | — |
| Jan 18 | 10:13 AM | 917-579-7383 | Great Neck, NY | Queens, NY | 7 | — | — | — |
| Jan 18 | 10:25 AM | 917-270-6083 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 18 | 10:26 AM | 917-270-1583 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 18 | 10:27 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 18 | 10:27 AM | 516-564-0700 | Great Neck, NY | Nassau005, NY | 2 | — | — | — |
| Jan 18 | 10:30 AM | 516-773-4500 | Great Neck, NY | Great Neck, NY | 4 | — | — | — |
| Jan 18 | 10:52 AM | 917-593-7542 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Jan 18 | 10:54 AM | 845-323-3097 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 18 | 11:23 AM | 845-942-1197 | Manhasset, NY | Incoming, CL | 1 | — | — | — |
| Jan 18 | 12:14 PM | 845-323-3097 | Manhasset, NY | Incoming, CL | 6 | — | — | — |
| Jan 18 | 12:10 PM | 973-868-1670 | Manhasset, NY | Newark, NJ | 1 | — | — | — |
| Jan 18 | 12:11 PM | 646-508-3390 | Manhasset, NY | New York, NY | 1 | — | — | — |
| Jan 18 | 12:12 PM | 917-836-0649 | Manhasset, NY | Incoming, CL | 2 | — | — | — |
| Jan 18 | 12:13 PM | 516-361-3405 | Manhasset, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 18 | 12:14 PM | 516-659-1019 | Manhasset, NY | Mineola, NY | 10 | — | — | — |
| Jan 18 | 12:28 PM | 917-825-1522 | Manhasset, NY | New York, NY | 15 | — | — | — |
| Jan 18 | 12:42 PM | 917-579-7386 | Rosylyn, NY | Queens, NY | 1 | — | — | — |
| Jan 18 | 12:43 PM | 917-682-7913 | Rosylyn, NY | New York, NY | 2 | — | — | — |
| Jan 18 | 12:46 PM | 516-564-0700 | Rosylyn, NY | Nassau005, NY | 2 | — | — | — |
| Jan 18 | 2:07 PM | 917-836-0649 | Rosylyn, NY | New York, NY | 3 | — | — | — |
| Jan 18 | 2:09 PM | 917-862-4300 | Rosylyn, NY | Queens, NY | 2 | — | — | — |
| Jan 18 | 2:10 PM | 917-836-0649 | Manhasset, NY | New York, NY | 1 | — | — | — |
| Jan 18 | 2:12 PM | 917-836-1522 | Manhasset, NY | Incoming, CL | 9 | — | — | — |
| Jan 18 | 2:21 PM | 917-836-0649 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Jan 18 | 2:25 PM | 917-628-5209 | Great Neck, NY | Incoming, CL | 16 | — | — | — |
| Jan 18 | 2:52 PM | 973-509-8256 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 18 | 3:30 PM | 347-672-2568 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Jan 18 | 3:51 PM | 646-258-2196 | Great Neck, NY | Nwyrsynd2, NY | 1 | — | — | — |
| Jan 18 | 3:56 PM | 732-979-6697 | Great Neck, NY | Newbrnswick, NJ | 1 | — | — | — |
| Jan 18 | 4:01 PM | 646-258-2196 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 18 | 4:14 PM | 646-258-2196 | Great Neck, NY | Nwyrcyznd1, NY | 1 | — | — | — |
| Jan 18 | 4:15 PM | 401-562-4386 | Great Neck, NY | Warwick, RI | 7 | — | — | — |
| Jan 18 | 4:22 PM | 646-258-2196 | Great Neck, NY | Incoming, CL | 9 | — | — | — |
| Jan 18 | 4:25 PM | 401-562-4386 | Great Neck, NY | Warwick, RI | 7 | — | — | — |
| Jan 18 | 4:31 PM | 720-943-2502 | Great Neck, NY | Denver, CO | 17 | — | — | — |
| Jan 18 | 4:45 PM | 917-593-9398 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 18 | 4:52 PM | 516-640-4318 | Great Neck, NY | Synsset, NY | 8 | — | — | — |
| Jan 18 | 4:54 PM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 18 | 4:55 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Jan 18 | 4:59 PM | 917-434-6545 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 18 | 5:01 PM | 917-698-3396 | Great Neck, NY | Incoming, CL | 6 | — | — | — |

EXHIBIT 1 PAGE 454

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 18 | 5:07 PM | 917-741-8867 | Great Neck, NY | Queens, NY | 5 | — | — | — |
| Jan 18 | 5:16 PM | 917-204-0192 | Great Neck, NY | Incoming, CL | 23 | — | — | — |
| Jan 18 | 5:12 PM | 917-741-8867 | Great Neck, NY | Queens, NY | 4 | — | — | — |
| Jan 18 | 5:18 PM | 905-213-8730 | Manhasset, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 18 | 5:19 PM | 707-219-8812 | Manhasset, NY | Vacaville, CA | 1 | — | — | — |
| Jan 18 | 5:22 PM | 917-204-0192 | Manhasset, NY | New York, NY | 1 | — | — | — |
| Jan 18 | 5:24 PM | 917-212-0931 | Manhasset, NY | Incoming, CL | 2 | — | — | — |
| Jan 18 | 5:26 PM | 732-979-8897 | Roslyn, NY | Incoming, CL | 71 | — | — | — |
| Jan 18 | 5:36 PM | 317-625-1522 | Brookville, NY | Incoming, CL | 3 | — | — | — |
| Jan 18 | 5:39 PM | 917-285-5906 | Glen Head, NY | New York, NY | 4 | — | — | — |
| Jan 18 | 5:42 PM | 917-204-0192 | Oyster Bay, NY | Incoming, CL | 5 | — | — | — |
| Jan 18 | 5:45 PM | 917-212-0931 | Syosset, NY | New York, NY | 18 | — | — | — |
| Jan 18 | 7:48 PM | 707-219-8812 | Huntington, NY | Vacaville, CA | 3 | — | — | — |
| Jan 18 | 9:20 PM | 516-361-3405 | Woodbury, NY | Mineola, NY | 5 | — | — | — |
| Jan 19 | 9:34 AM | 917-741-8867 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 9:34 AM | 91/-741-8867 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 10:21 AM | 212-357-6885 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 10:21 AM | 212-357-6885 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 10:23 AM | 917-583-1185 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 10:33 AM | 516-361-3405 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 10:43 AM | 212-357-6885 | New York, NY | New York, NY | 3 | — | — | — |
| Jan 19 | 10:50 AM | 516-361-3405 | New York, NY | Mineola, NY | 5 | — | — | — |
| Jan 19 | 10:54 AM | 917-583-1185 | New York, NY | Newyorkzn04, NY | 6 | — | — | — |
| Jan 19 | 10:59 AM | 917-741-8967 | New York, NY | Queens, NY | 5 | — | — | — |
| Jan 19 | 11:04 AM | 516-125-5426 | New York, NY | Incoming, CL | 5 | — | — | — |
| Jan 19 | 11:11 AM | 203-223-7224 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 11:18 AM | 917-939-3729 | New York, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 11:18 AM | 917-939-3729 | New York, NY | Incoming, CL | 12 | — | — | — |
| Jan 19 | 11:27 AM | 917-583-1185 | Woodside, NY | Newyorkzn04, NY | 2 | — | — | — |
| Jan 19 | 11:28 AM | 917-686-7460 | Astoria, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 11:39 AM | 917-885-1522 | Corona, NY | Incoming, CL | 3 | — | — | — |
| Jan 19 | 11:58 AM | 917-363-5752 | Great Neck, NY | Newyorkzn01, NY | 3 | — | — | — |
| Jan 19 | 12:41 PM | 475-285-1570 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 12:43 PM | 917-212-1669 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 1:13 PM | 707-349-8812 | Great Neck, NY | Vacaville, CA | 2 | — | — | — |
| Jan 19 | 1:20 PM | 917-212-1669 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 1:46 PM | 917-686-7460 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 1:47 PM | 203-223-7224 | Great Neck, NY | Stamford, CT | 9 | — | — | — |
| Jan 19 | 1:56 PM | 917-610-4964 | Manhasset, NY | Incoming, CL | 19 | — | — | — |
| Jan 19 | 2:14 PM | 203-223-7224 | Melville, NY | Stamford, CT | 16 | — | — | — |
| Jan 19 | 2:30 PM | 917-686-1460 | Ronkonkoma, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 2:31 PM | 973-868-1870 | Ronkonkoma, NY | Newark, NJ | 1 | — | — | — |
| Jan 19 | 2:32 PM | 917-693-8396 | Holtsville, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 2:35 PM | 917-686-7460 | Farmingvil, NY | Incoming, CL | 7 | — | — | — |
| Jan 19 | 2:41 PM | 917-693-8396 | Manorville, NY | Incoming, CL | 5 | — | — | — |

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 19 | 2:46 PM | 516-361-3405 | Manorville, NY | Incoming, CL | 7 | — | — | — |
| Jan 19 | 2:52 PM | 917-363-5792 | Riverhead, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 2:53 PM | 917-885-8900 | Riverhead, NY | New York, NY | 4 | — | — | — |
| Jan 19 | 2:57 PM | 707-249-8812 | Riverhead, NY | Vacaville, CA | 1 | — | — | — |
| Jan 19 | 2:57 PM | 857-330-9996 | Riverhead, NY | Roxbury, MA | 1 | — | — | — |
| Jan 19 | 2:53 PM | 707-249-8812 | Riverhead, NY | Incoming, CL | 3 | — | — | — |
| Jan 19 | 8:01 PM | 707-249-8812 | East Quogu, NY | Vacaville, CA | 1 | — | — | — |
| Jan 19 | 3:02 PM | 917-434-5545 | Hampton BA, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 19 | 3:02 PM | 646-942-1107 | Hampton BA, NY | New York, NY | 8 | — | — | — |
| Jan 19 | 3:11 PM | 917-510-4064 | Southampto, NY | Nwynryznjol, NY | 2 | — | — | — |
| Jan 19 | 3:14 PM | 718-821-8065 | Southampto, NY | Brooklyn, NY | 1 | — | — | — |
| Jan 19 | 3:15 PM | 347-554-4919 | Southampto, NY | Incoming, CL | 2 | — | — | — |
| Jan 19 | 3:17 PM | 646-423-8764 | Southampto, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 19 | 3:18 PM | 917-841-3782 | Watermill, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 3:19 PM | 917-579-7386 | Watermill, NY | Queens, NY | 1 | — | — | — |
| Jan 19 | 3:20 PM | 917-682-7913 | Watermill, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 3:22 PM | 917-682-7913 | Water Mill, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 3:23 PM | 917-579-7386 | Water Mill, NY | Queens, NY | 2 | — | — | — |
| Jan 19 | 3:24 PM | 917-841-3782 | Water Mill, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 3:29 PM | 646-423-8764 | Bridgehemp, NY | Incoming, CL | 19 | — | — | — |
| Jan 19 | 3:48 PM | 201-665-6884 | Bridgehamp, NY | Hackensack, NJ | 1 | — | — | — |
| Jan 19 | 3:49 PM | 917-362-5752 | Water Mill, NY | Incoming, CL | 7 | — | — | — |
| Jan 19 | 3:53 PM | 201-665-6884 | East Hamel, NY | Incoming, CL | 3 | — | — | — |
| Jan 19 | 3:57 PM | 917-682-7913 | East Hamel, NY | New York, NY | 2 | — | — | — |
| Jan 19 | 3:59 PM | 917-841-3782 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Jan 19 | 4:15 PM | 917-282-8270 | Sag Harbor, NY | New York, NY | 6 | — | — | — |
| Jan 19 | 4:26 PM | 857-285-0006 | East Hempt, NY | Incoming, CL | 1 | — | — | — |
| Jan 19 | 7:28 PM | 917-270-6083 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Jan 19 | 8:07 PM | 917-270-6083 | Sag Harbor, NY | Incoming, CL | 8 | — | — | — |
| Jan 20 | 9:15 AM | 917-270-6083 | Southampto, NY | New York, NY | 5 | — | — | — |
| Jan 20 | 9:26 AM | 707-249-8812 | Southampto, NY | Vacaville, CA | 1 | — | — | — |
| Jan 20 | 10:02 AM | 917-063-0806 | Southampto, NY | Incoming, CL | 9 | — | — | — |
| Jan 20 | 10:12 AM | 917-270-6083 | Southampto, NY | New York, NY | 2 | — | — | — |
| Jan 20 | 10:18 AM | 917-340-3864 | Southampto, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 20 | 10:38 AM | 917-340-3864 | Southampto, NY | Incoming, CL | 1 | — | — | — |
| Jan 20 | 10:47 AM | 917-682-0806 | East Hamel, NY | Incoming, CL | 1 | — | — | — |
| Jan 20 | 11:54 AM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Jan 20 | 12:00 PM | 917-514-7907 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Jan 20 | 12:52 PM | 917-504-7902 | Sag Harbor, NY | New York, NY | 13 | — | — | — |
| Jan 20 | 4:55 PM | 585-973-8714 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Jan 20 | 5:21 PM | 917-282-5752 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Jan 20 | 9:08 PM | 917-282-0270 | Sag Harbor, NY | New York, NY | 6 | — | — | — |
| Jan 21 | 10:26 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 5 | — | — | — |
| Jan 21 | 10:51 PM | 646-423-8764 | Sag Harbor, NY | New York, NY | 25 | — | — | — |
| Jan 22 | 9:21 AM | 516-361-3405 | Bridgehamp, NY | Mineola, NY | 6 | — | — | — |

EXHIBIT 1 PAGE 456

# Talk activity (cont.)

Emanuel Westfried
917-232-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 22 | 8:40 AM | 707-249-8812 | Sag Harbor, NY | Vacaville, CA | 1 | — | — | — |
| Jan 22 | 8:43 AM | 646-685-3130 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Jan 22 | 8:44 AM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Jan 22 | 9:00 AM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 7 | — | — | — |
| Jan 22 | 9:07 AM | 917-434-5545 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Jan 22 | 9:11 AM | 917-510-4964 | Sag Harbor, NY | Wyrmyrm01, NY | 8 | — | — | — |
| Jan 22 | 9:19 AM | 917-662-1006 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Jan 22 | 9:20 AM | 516-558-7962 | Sag Harbor, NY | Nassauzn07, NY | 6 | — | — | — |
| Jan 22 | 9:25 AM | 732-979-8897 | Sag Harbor, NY | NewBrnswck, NJ | 1 | — | — | — |
| Jan 22 | 9:26 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 12 | — | — | — |
| Jan 22 | 9:40 AM | 732-979-3897 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Jan 22 | 9:42 AM | 917-514-7302 | East Hampt, NY | New York, NY | 8 | — | — | — |
| Jan 22 | 9:49 AM | 732-979-8897 | East Hampt, NY | NewBrnswck, NJ | 1 | — | — | — |
| Jan 22 | 9:50 AM | 707-249-8812 | East Hampt, NY | Vacaville, CA | 1 | — | — | — |
| Jan 22 | 9:50 AM | 617-726-9690 | East Hampt, NY | Boston, MA | 5 | — | — | — |
| Jan 22 | 9:54 AM | 201-065-6884 | East Hampt, NY | Hackensack, NJ | 1 | — | — | — |
| Jan 22 | 9:57 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Jan 22 | 10:11 AM | 917-682-0806 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Jan 22 | 10:29 AM | 201-065-6684 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Jan 22 | 11:19 AM | 646-429-3764 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Jan 22 | 11:46 AM | 646-429-3764 | East Hampt, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 22 | 11:46 AM | 917-682-0805 | East Hampt, NY | New York, NY | 3 | — | — | — |
| Jan 22 | 11:49 AM | 707-249-8812 | Bridgehamp, NY | Varsville, CA | 2 | — | — | — |
| Jan 22 | 11:51 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 2 | — | — | — |
| Jan 22 | 11:53 AM | 917-434-5545 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 22 | 12:05 PM | 917-510-4964 | Bridgehamp, NY | Incoming, CL | 5 | — | — | — |
| Jan 22 | 12:11 PM | 917-514-7302 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 22 | 12:12 PM | 917-514-7302 | Bridgehamp, NY | Incoming, CL | 4 | — | — | — |
| Jan 22 | 12:20 PM | 917-682-7913 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Jan 22 | 12:21 PM | 646-685-3130 | Bridgehamp, NY | New York, NY | 2 | — | — | — |
| Jan 22 | 12:22 PM | 646-429-3764 | Water Mill, NY | Incoming, CL | 6 | — | — | — |
| Jan 22 | 12:53 PM | 516-361-3405 | Watermill, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 22 | 12:56 PM | 646-685-3130 | Watermill, NY | New York, NY | 25 | — | — | — |
| Jan 22 | 1:39 PM | 516-851-5593 | Southampto, NY | Nassauzn03, NY | 1 | — | — | — |
| Jan 22 | 12:43 PM | 516-451-5552 | Hampton BA, NY | Incoming, CL | 11 | — | — | — |
| Jan 22 | 2:53 PM | 646-688-3130 | Manorville, NY | New York, NY | 3 | — | — | — |
| Jan 22 | 2:56 PM | 201-065-6884 | Manorville, NY | Hackensack, NJ | 3 | — | — | — |
| Jan 22 | 1:02 PM | 310-301-3405 | Manorville, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 22 | 1:02 PM | 516-851-5593 | Shirley, NY | Nassauzn12, NY | 6 | — | — | — |
| Jan 22 | 1:02 PM | 516-361-3405 | Shirley, NY | Incoming, CL | 6 | — | — | — |
| Jan 22 | 1:08 PM | 516-851-5593 | Medford, NY | Nassauzn03, NY | 9 | — | — | — |
| Jan 22 | 1:08 PM | 516-361-3405 | Medford, NY | Incoming, CL | 9 | — | — | — |
| Jan 22 | 1:17 PM | 917-682-7913 | Islandia, NY | New York, NY | 3 | — | — | — |
| Jan 22 | 1:27 PM | 917-273-8406 | Melville, NY | Incoming, CL | 3 | — | — | — |
| Jan 22 | 1:31 PM | 646-688-3130 | Woodbury, NY | Incoming, CL | 8 | — | — | — |

EXHIBIT 1 PAGE 457

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 22 | 1:30 PM | 646-688-3190 | Old Westbu, NY | Incoming, CL | 6 | — | — | — |
| Jan 22 | 1:53 PM | 646-688-3190 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Jan 22 | 1:53 PM | 917-971-1696 | Manhasset, NY | Incoming, CL | 6 | — | — | — |
| Jan 22 | 2:05 PM | 781-483-1382 | Manhasset, NY | Incoming, CL | 1 | — | — | — |
| Jan 22 | 2:10 PM | 646-688-3190 | Manhasset, NY | Incoming, CL | 1 | — | — | — |
| Jan 22 | 2:42 PM | 609-432-5265 | Manhasset, NY | Atlntic.Cy, NJ | 1 | — | — | — |
| Jan 22 | 2:36 PM | 617-947-2199 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 22 | 2:41 PM | 617-947-2199 | Great Neck, NY | Boston, MA | 7 | — | — | — |
| Jan 22 | 2:47 PM | 516-317-7029 | Great Neck, NY | Mineola, NY | 29 | — | — | — |
| Jan 22 | 3:20 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Jan 22 | 3:23 PM | 646-666-3130 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 22 | 3:39 PM | 646-688-3190 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Jan 22 | 3:53 PM | 212-807-4862 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 22 | 3:45 PM | 609-432-5565 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Jan 22 | 3:52 PM | 917-676-0306 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Jan 22 | 3:53 PM | 917-682-0806 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Jan 22 | 3:57 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 4 | — | — | — |
| Jan 22 | 4:01 PM | 973-668-1870 | Great Neck, NY | Newark, NJ | 1 | — | — | — |
| Jan 22 | 4:05 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Jan 22 | 4:09 PM | 973-668-1870 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Jan 22 | 4:20 PM | 732-079-8937 | Great Neck, NY | Incoming, CL | 22 | — | — | — |
| Jan 22 | 4:42 PM | 917-362-5752 | Great Neck, NY | Nwarci/zrrc1, NY | 1 | — | — | — |
| Jan 22 | 4:42 PM | 732-079-8887 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Jan 22 | 4:54 PM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | — | — | — |
| Jan 22 | 4:55 PM | 917-207-2200 | Great Neck, NY | New York, NY | 10 | — | — | — |
| Jan 22 | 5:06 PM | 917-283-6270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 22 | 5:09 PM | 732-079-8887 | Great Neck, NY | Newbrnswck, NJ | 1 | — | — | — |
| Jan 22 | 5:21 PM | 917-686-7450 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 22 | 5:13 PM | 973-668-1870 | Great Neck, NY | Newark, NJ | 28 | — | — | — |
| Jan 22 | 5:40 PM | 732-679-8887 | Great Neck, NY | Newbrnswck, NJ | 5 | — | — | — |
| Jan 22 | 5:45 PM | 917-686-7450 | Great Neck, NY | New York, NY | 28 | — | — | — |
| Jan 22 | 6:13 PM | 917-974-1666 | Great Neck, NY | Brooklyn, NY | 6 | — | — | — |
| Jan 22 | 6:18 PM | 646-425-6764 | Great Neck, NY | New York, NY | 15 | — | — | — |
| Jan 22 | 6:53 PM | 646-688-3130 | Great Neck, NY | New York, NY | 11 | — | — | — |
| Jan 22 | 6:37 PM | 917-275-2462 | Great Neck, NY | New York, NY | 7 | — | — | — |
| Jan 22 | 6:44 PM | 646-688-3130 | Great Neck, NY | New York, NY | 55 | — | — | — |
| Jan 22 | 6:44 PM | 917-682-5209 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 22 | 9:21 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 23 | 8:59 AM | 917-665-8900 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Jan 23 | 9:08 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 13 | — | — | — |
| Jan 23 | 9:21 AM | 917-405-4586 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Jan 23 | 9:26 AM | 347-296-8144 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Jan 23 | 9:31 AM | 917-653-9901 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 23 | 9:03 AM | 347-296-8144 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 23 | 9:34 AM | 917-405-4586 | Great Neck, NY | New York, NY | 4 | — | — | — |

EXHIBIT 1 PAGE 458

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 23 | 9:36 AM | 917-431-5545 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 23 | 9:38 AM | 917-273-7894 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 23 | 9:40 AM | 201-814-7995 | Great Neck, NY | Hackensack, NJ | 1 | — | — | — |
| Jan 23 | 9:45 AM | 917-273-7894 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Jan 23 | 9:55 AM | 917-312-0931 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Jan 23 | 9:57 AM | 646-683-3130 | Great Neck, NY | New York, NY | 8 | — | — | — |
| Jan 23 | 10:04 AM | 917-653-9961 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Jan 23 | 10:09 AM | 201-814-7995 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Jan 23 | 10:14 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 3 | — | — | — |
| Jan 23 | 10:16 AM | 201-814-7995 | Great Neck, NY | Hackensack, NJ | 1 | — | — | — |
| Jan 23 | 10:16 AM | 646-255-2196 | Great Neck, NY | Nwyrcyznon, NY | 1 | — | — | — |
| Jan 23 | 10:19 AM | 646-683-3130 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Jan 23 | 10:23 AM | 646-255-2196 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Jan 23 | 10:27 AM | 646-683-3130 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Jan 23 | 10:31 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 1 | — | — | — |
| Jan 23 | 10:38 AM | 917-431-5545 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Jan 23 | 10:39 AM | 201-314-7995 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Jan 23 | 10:42 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 23 | 11:21 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 14 | — | — | — |
| Jan 23 | 11:32 AM | 917-304-7902 | Great Neck, NY | New York, NY | 10 | — | — | — |
| Jan 23 | 11:42 AM | 917-741-8887 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Jan 23 | 11:47 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 4 | — | — | — |
| Jan 23 | 11:58 AM | 847-830-0150 | Little Nec, NY | Northbrook, IL | 3 | — | — | — |
| Jan 23 | 12:01 PM | 347-925-0909 | Bayside, NY | Nwyrcyznon, NY | 1 | — | — | — |
| Jan 23 | 12:02 PM | 347-925-0909 | Auburndale, NY | Incoming, CL | 2 | — | — | — |
| Jan 23 | 12:05 PM | 646-683-3130 | Flushing, NY | New York, NY | 3 | — | — | — |
| Jan 23 | 12:34 PM | 917-921-4330 | New York, NY | Incoming, CL | 3 | — | — | — |
| Jan 23 | 12:50 PM | 646-422-8764 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 23 | 12:55 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 23 | 2:01 PM | 305-213-8730 | New York, NY | Miami, FL | 1 | — | — | — |
| Jan 23 | 2:03 PM | 212-716-3585 | New York, NY | Incoming, CL | 12 | — | — | — |
| Jan 23 | 2:18 PM | 646-122-8764 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 23 | 2:20 PM | 917-445-2902 | New York, NY | New York, NY | 1 | — | — | — |
| Jan 23 | 2:21 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | — | — | — |
| Jan 23 | 2:22 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 23 | 2:26 PM | 516-361-3405 | New York, NY | Mineola, NY | 8 | — | — | — |
| Jan 23 | 2:31 PM | 305-213-8730 | New York, NY | Incoming, CL | 9 | — | — | — |
| Jan 23 | 2:33 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 23 | 3:27 PM | 917-922-7918 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 23 | 3:51 PM | 203-356-1101 | New York, NY | Incoming, CL | 1 | — | — | — |
| Jan 23 | 3:51 PM | 917-922-7918 | New York, NY | New York, NY | 2 | — | — | — |
| Jan 23 | 3:58 PM | 203-856-1108 | New York, NY | Norwalk, CT | 1 | — | — | — |
| Jan 23 | 4:01 PM | 203-856-1108 | New York, NY | Norwalk, CT | 2 | — | — | — |
| Jan 23 | 4:21 PM | 516-541-8466 | New York, NY | Incoming, CL | 3 | — | — | — |
| Jan 23 | 4:24 PM | 857-230-9996 | New York, NY | Roxbury, MA | 1 | — | — | — |

EXHIBIT 1 PAGE 459

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 23 | 5:01 PM | 212-982-1115 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 5:22 PM | 312-595-7921 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 5:26 PM | 312-595-7921 | New York, NY | Chicago, IL | 8 | -- | -- | -- |
| Jan 23 | 5:34 PM | 917-362-5782 | New York, NY | Nwvrcyznd1, NY | 4 | -- | -- | -- |
| Jan 23 | 5:41 PM | 646-688-8130 | New York, NY | New York, NY | 12 | -- | -- | -- |
| Jan 23 | 5:53 PM | 646-428-8764 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Jan 23 | 6:08 PM | 917-682-7915 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 23 | 6:57 PM | 857-230-9988 | New York, NY | Roxbury, MA | 4 | -- | -- | -- |
| Jan 23 | 8:40 PM | 917-620-5208 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 8:41 PM | 516-991-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 23 | 8:42 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 23 | 8:48 PM | 917-885-3900 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 23 | 8:51 PM | 917-626-3209 | Maspeth, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 23 | 8:55 PM | 917-825-1522 | Queens, NY | New York, NY | 3 | -- | -- | -- |
| Jan 23 | 8:59 PM | 917-682-7913 | Fresh Mead, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 9:04 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 24 | 9:12 AM | 510-050-8595 | Flushing, NY | Mineola, NY | 1 | -- | -- | -- |
| Jan 24 | 9:15 AM | 516-050-8595 | Flushing, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 24 | 9:21 AM | 905-475-4120 | Flushing, NY | Redfield, SD | 15 | -- | -- | -- |
| Jan 24 | 9:35 AM | 917-514-7302 | Flushing, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 24 | 9:38 AM | 516-640-4816 | Flushing, NY | Synsset, NY | 1 | -- | -- | -- |
| Jan 24 | 9:41 AM | 917-514-7302 | Flushing, NY | New York, NY | 6 | -- | -- | -- |
| Jan 24 | 9:58 AM | 516-851-5593 | College PO, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 24 | 10:00 AM | 516-840-1396 | College PO, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 24 | 10:02 AM | 917-434-5545 | College PO, NY | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 11:46 AM | 917-434-5545 | Chicago, IL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 24 | 11:47 AM | 917-510-9364 | Chicago, IL | Nwvrcyznd1, NY | 2 | -- | -- | -- |
| Jan 24 | 11:50 AM | 212-982-1115 | Chicago, IL | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 11:53 AM | 516-861-3405 | Chicago, IL | Mineola, NY | 1 | -- | -- | -- |
| Jan 24 | 11:56 AM | 516-861-3405 | Chicago, IL | Incoming, CL | 2 | -- | -- | -- |
| Jan 24 | 12:09 PM | 516-861-3405 | Chicago, IL | Mineola, NY | 5 | -- | -- | -- |
| Jan 24 | 12:29 PM | 516-882-3160 | Des Plaine, IL | Nassardn09, NY | 11 | -- | -- | -- |
| Jan 24 | 12:48 PM | 817-342-5752 | Winnetka, IL | Nwvrcyznd1, NY | 5 | -- | -- | -- |
| Jan 24 | 12:51 PM | 646-423-5764 | Winnetka, IL | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 12:58 PM | 917-406-1586 | Skokie, IL | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 1:02 PM | 212-841-7890 | Chicago, IL | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 1:12 PM | 917-682-6907 | Chicago, IL | Incoming, CL | 2 | -- | -- | -- |
| Jan 24 | 1:21 PM | 516-882-5169 | Chicago, IL | Incoming, CL | 2 | -- | -- | -- |
| Jan 24 | 1:52 PM | 516-882-5517 | Chicago, IL | Incoming, CL | 1 | -- | -- | -- |
| Jan 24 | 2:03 PM | 917-321-3856 | Chicago, IL | Incoming, CL | 1 | -- | -- | -- |
| Jan 24 | 2:05 PM | 312-585-7921 | Chicago, IL | Ontario, IL | 1 | -- | -- | -- |
| Jan 24 | 2:18 PM | 312-585-7921 | Chicago, IL | Incoming, CL | 1 | -- | -- | -- |
| Jan 24 | 2:20 PM | 917-514-7802 | Chicago, IL | Incoming, CL | 2 | -- | -- | -- |
| Jan 24 | 3:02 PM | 917-974-1668 | Chicago, IL | Brooklyn, NY | 1 | -- | -- | -- |
| Jan 24 | 3:58 PM | 917-821-4390 | Chicago, IL | New York, NY | 2 | -- | -- | -- |

EXHIBIT 1 PAGE 460

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 24 | 3:52 PM | 609-439-5365 | Chicago, IL | Atlntic Cy, NJ | 0 | — | — | — |
| Jan 24 | 3:52 PM | 917-579-7386 | Chicago, IL | Queens, NY | 0 | — | — | — |
| Jan 24 | 4:00 PM | 917-682-0913 | Chicago, IL | New York, NY | 0 | — | — | — |
| Jan 24 | 4:04 PM | 917-374-1666 | Chicago, IL | Brooklyn, NY | 0 | — | — | — |
| Jan 24 | 4:05 PM | 917-278-5486 | Chicago, IL | New York, NY | 1 | — | — | — |
| Jan 24 | 4:10 PM | 917-579-7386 | Chicago, IL | Incoming, CL | 0 | — | — | — |
| Jan 24 | 4:10 PM | 917-579-7386 | Chicago, IL | Queens, NY | 4 | — | — | — |
| Jan 24 | 4:08 PM | 917-510-4964 | Chicago, IL | Nwyrcyzn01, NY | 9 | — | — | — |
| Jan 24 | 4:25 PM | 917-282-6270 | Chicago, IL | New York, NY | 3 | — | — | — |
| Jan 24 | 4:29 PM | 917-544-7302 | Chicago, IL | VM Deposit, CL | 1 | — | — | — |
| Jan 24 | 4:33 PM | 917-682-0806 | Chicago, IL | New York, NY | 1 | — | — | — |
| Jan 24 | 4:33 PM | 917-741-8887 | Chicago, IL | Queens, NY | 1 | — | — | — |
| Jan 24 | 4:37 PM | 917-682-7913 | Chicago, IL | Incoming, CL | 3 | — | — | — |
| Jan 24 | 4:48 PM | 917-741-0087 | Chicago, IL | Queens, NY | 4 | — | — | — |
| Jan 24 | 4:52 PM | 917-682-0806 | Chicago, IL | New York, NY | 1 | — | — | — |
| Jan 24 | 4:54 PM | 917-682-0806 | Chicago, IL | New York, NY | 2 | — | — | — |
| Jan 24 | 5:11 PM | 917-825-1522 | Chicago, IL | New York, NY | 1 | — | — | — |
| Jan 24 | 5:20 PM | 707-249-3812 | Chicago, IL | Vacaville, CA | 1 | — | — | — |
| Jan 24 | 5:21 PM | 917-825-1522 | Chicago, IL | New York, NY | 5 | — | — | — |
| Jan 24 | 5:25 PM | 917-374-1666 | Chicago, IL | Brooklyn, NY | 10 | — | — | — |
| Jan 24 | 5:33 PM | 347-872-0580 | Chicago, IL | New York, NY | 2 | — | — | — |
| Jan 24 | 5:35 PM | 917-874-1666 | Chicago, IL | Incoming, CL | 2 | — | — | — |
| Jan 24 | 5:41 PM | 707-249-3812 | Chicago, IL | Vacaville, CA | 1 | — | — | — |
| Jan 24 | 5:43 PM | 203-858-1108 | Chicago, IL | Norwalk, CT | 2 | — | — | — |
| Jan 24 | 5:45 PM | 516-861-5553 | Chicago, IL | Nassauzn02, NY | 1 | — | — | — |
| Jan 24 | 5:48 PM | 917-374-1666 | Chicago, IL | Incoming, CL | 3 | — | — | — |
| Jan 24 | 5:56 PM | 516-361-3405 | Chicago, IL | Minrola, NY | 2 | — | — | — |
| Jan 24 | 5:58 PM | 917-405-4538 | Chicago, IL | New York, NY | 1 | — | — | — |
| Jan 24 | 6:02 PM | 516-861-5553 | Chicago, IL | Incoming, CL | 12 | — | — | — |
| Jan 24 | 6:25 PM | 917-682-4206 | Chicago, IL | New York, NY | 2 | — | — | — |
| Jan 24 | 6:26 PM | 917-424-5545 | Chicago, IL | VM Deposit, CL | 1 | — | — | — |
| Jan 25 | 7:15 AM | 917-282-6270 | Chicago, IL | New York, NY | 30 | — | — | — |
| Jan 25 | 7:53 AM | 917-405-4538 | Chicago, IL | New York, NY | 17 | — | — | — |
| Jan 25 | 8:10 AM | 516-426-5426 | Chicago, IL | Incoming, CL | 9 | — | — | — |
| Jan 25 | 8:20 AM | 914-462-5878 | Chicago, IL | Wachstmnce, NY | 16 | — | — | — |
| Jan 25 | 8:34 AM | 347-925-0909 | Chicago, IL | Incoming CL | 5 | — | — | — |
| Jan 25 | 8:51 AM | 646-899-3130 | Chicago, IL | New York, NY | 20 | — | — | — |
| Jan 25 | 9:20 AM | 917-693-8396 | Chicago, IL | New York, NY | 17 | — | — | — |
| Jan 25 | 9:36 AM | 347-925-0909 | Chicago, IL | Nwyrozyn09, NY | 2 | — | — | — |
| Jan 25 | 8:50 AM | 917-544-7302 | Chicago, IL | Incoming, CL | 6 | — | — | — |
| Jan 25 | 10:41 AM | 917-312-0381 | Chicago, IL | New York, NY | 2 | — | — | — |
| Jan 25 | 10:56 AM | 646-423-8764 | Chicago, IL | New York, NY | 3 | — | — | — |
| Jan 25 | 10:59 AM | 201-665-6884 | Chicago, IL | Hackunsack, NJ | 1 | — | — | — |
| Jan 25 | 11:06 AM | 201-665-6884 | Chicago, IL | Incoming, CL | 5 | — | — | — |
| Jan 25 | 2:19 PM | 609-513-9386 | Philadelph, PA | Atlntic Cy, NJ | 1 | — | — | — |

EXHIBIT 1 PAGE 461

# Talk activity (cont.)

Emanuel Westried
917-282-5726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 25 | 2:05 PM | 800-227-4825 | Philaselph, PA | Toll-Free, CL | 6 | — | — | — |
| Jan 25 | 2:33 PM | 707-249-8812 | Gloucester, NJ | Vacaville, CA | 5 | — | — | — |
| Jan 25 | 2:33 PM | 800-955-7090 | Gloucester, NJ | Incoming, CL | 2 | — | — | — |
| Jan 25 | 2:37 PM | 516-361-3405 | Woodbury, NJ | Mineola, NY | 17 | — | — | — |
| Jan 25 | 2:51 PM | 917-602-7913 | Sicklervil, NJ | New York, NY | 4 | — | — | — |
| Jan 25 | 2:52 PM | 516-361-3405 | Hammonton, NJ | Incoming, CL | 2 | — | — | — |
| Jan 25 | 2:59 PM | 716-427-1108 | Mays Landi, NJ | Buffalo, NY | 23 | — | — | — |
| Jan 25 | 3:25 PM | 609-438-5355 | Atlantic C, NJ | Incoming, CL | 5 | — | — | — |
| Jan 25 | 3:25 PM | 917-682-7913 | Atlantic C, NJ | New York, NY | 1 | — | — | — |
| Jan 25 | 3:31 PM | 917-682-7913 | Brigantine, NJ | Incoming, CL | 13 | — | — | — |
| Jan 25 | 4:21 PM | 917-682-7913 | Atlantic C, NJ | New York, NY | 2 | — | — | — |
| Jan 25 | 5:39 PM | 212-595-7921 | Atlantic C, NJ | Chicago, IL | 3 | — | — | — |
| Jan 25 | 6:52 PM | 917-579-7386 | Atlantic C, NJ | Queens, NY | 1 | — | — | — |
| Jan 25 | 6:58 PM | 609-438-5355 | Atlantic C, NJ | Atlntic Cy, MJ | 7 | — | — | — |
| Jan 25 | 7:05 PM | 917-678-9308 | Atlantic C, NJ | New York, NY | 1 | — | — | — |
| Jan 25 | 8:50 PM | 917-678-9308 | Atlantic C, NJ | New York, NY | 3 | — | — | — |
| Jan 25 | 9:26 PM | 917-321-4330 | Atlantic C, NJ | New York, NY | 1 | — | — | — |
| Jan 26 | 8:24 AM | 917-892-5792 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Jan 26 | 9:05 AM | 646-688-3130 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Jan 26 | 9:12 AM | 212-897-4882 | Great Neck, NY | New York, WV | 2 | — | — | — |
| Jan 26 | 9:19 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 9:27 AM | 917-892-7013 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 9:38 AM | 917-270-8003 | Great Neck, NY | New York, MY | 1 | — | — | — |
| Jan 26 | 9:44 AM | 516-633-0152 | Great Neck, NY | Gardencity, NY | 1 | — | — | — |
| Jan 26 | 10:07 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 10:11 AM | 732-979-8897 | Great Neck, NY | Newbrnswch, NJ | 1 | — | — | — |
| Jan 26 | 11:09 AM | 516-633-0152 | Great Neck, NY | Gardencity, NY | 5 | — | — | — |
| Jan 26 | 11:22 AM | 917-424-5845 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Jan 26 | 11:27 AM | 516-840-4890 | Great Neck, NY | Syosset, NY | 2 | — | — | — |
| Jan 26 | 11:29 AM | 646-258-2198 | Great Neck, NY | Nwyrcyznr0n, NY | 5 | — | — | — |
| Jan 26 | 11:50 AM | 203-858-1108 | Great Neck, NY | Norwalk, CT | 1 | — | — | — |
| Jan 26 | 11:51 AM | 917-821-4336 | Great Neck, NY | New York, NY | 19 | — | — | — |
| Jan 26 | 11:43 AM | 646-258-2198 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Jan 26 | 11:49 AM | 609-432-5355 | Great Neck, NY | Atlntic Cy, NJ | 1 | — | — | — |
| Jan 26 | 11:50 AM | 917-579-7386 | Great Neck, NY | Queens, NY | 1 | — | — | — |
| Jan 26 | 11:58 AM | 646-709-6845 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 12:00 PM | 203-858-1108 | Great Neck, NY | Norwalk, CT | 5 | — | — | — |
| Jan 26 | 12:13 PM | 201-602-8277 | Great Neck, NY | Morristown, NJ | 0 | — | — | — |
| Jan 26 | 12:13 PM | 646-709-6845 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 26 | 12:19 PM | 646-420-8764 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Jan 26 | 12:21 PM | 646-709-6845 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Jan 26 | 12:26 PM | 312-595-7921 | Great Neck, NY | Chicago, IL | 11 | — | — | — |
| Jan 26 | 12:40 PM | 646-709-6845 | Great Neck, NY | Nwyrcyznr0n, NY | 3 | — | — | — |
| Jan 26 | 12:42 PM | 516-773-8509 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 12:43 PM | 646-709-6845 | Great Neck, NY | Nwyrcyznr0n, NY | 6 | — | — | — |

EXHIBIT 1 PAGE 462

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 26 | 12:45 PM | 212-595-7921 | Great Neck, NY | Chicago, IL | 4 | — | — | — |
| Jan 26 | 12:48 PM | 646-709-6845 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Jan 26 | 12:54 PM | 917-382-5752 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 1:06 PM | 516-425-5426 | Albertson, NY | Incoming, CL | 5 | — | — | — |
| Jan 26 | 1:20 PM | 646-269-1254 | Melville, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 26 | 1:28 PM | 516-308-6567 | Hauppauge, NY | Wantagh, NY | 19 | — | — | — |
| Jan 26 | 1:40 PM | 203-858-1108 | Shirley, NY | Norwalk, CT | 1 | — | — | — |
| Jan 26 | 1:51 PM | 917-972-4394 | Manorville, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 1:51 PM | 917-972-4394 | Manorville, NY | Queens, NY | 1 | — | — | — |
| Jan 26 | 1:58 PM | 203-858-1108 | Manorville, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 2:05 PM | 917-694-2054 | Manorville, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 2:06 PM | 203-858-1108 | East Quogu, NY | Norwalk, CT | 3 | — | — | — |
| Jan 26 | 2:12 PM | 646-269-1254 | Riverhead, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 2:42 PM | 516-690-5511 | Riverhead, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 2:44 PM | 212-897-4882 | East Quogu, NY | Incoming, CL | 5 | — | — | — |
| Jan 26 | 3:19 PM | 516-690-5511 | Hampton BA, NY | Nassau cnty, NY | 2 | — | — | — |
| Jan 26 | 3:20 PM | 516-636-5511 | Hampton BA, NY | Incoming, CL | 9 | — | — | — |
| Jan 26 | 2:29 PM | 917-362-5752 | Southampto, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Jan 26 | 2:30 PM | 646-653-1475 | Southampto, NY | Incoming, CL | 9 | — | — | — |
| Jan 26 | 2:43 PM | 347-524-8810 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | — | — | — |
| Jan 26 | 2:45 PM | 201-803-5373 | Sag Harbor, NY | Hackensack, NJ | 14 | — | — | — |
| Jan 26 | 3:58 PM | 646-709-6845 | East Hampt, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Jan 26 | 3:05 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Jan 26 | 3:34 PM | 917-682-0808 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Jan 26 | 3:42 PM | 516-361-3405 | Sag Harbor, NY | VM Deposit, CL | 1 | — | — | — |
| Jan 26 | 3:42 PM | 609-182-5858 | Sag Harbor, NY | Atlntic Cy, NJ | 4 | — | — | — |
| Jan 26 | 3:48 PM | 917-921-0480 | Sag Harbor, NY | New York, NY | 11 | — | — | — |
| Jan 26 | 3:57 PM | 917-900-9097 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Jan 26 | 4:03 PM | 917-510-4984 | Sag Harbor, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Jan 26 | 4:07 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 26 | 4:12 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 1 | — | — | — |
| Jan 26 | 4:13 PM | 201-314-7996 | East Hampt, NY | Hackensack, NJ | 5 | — | — | — |
| Jan 26 | 4:09 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 26 | 4:32 PM | 516-435-5426 | Sag Harbor, NY | Gardencity, NY | 1 | — | — | — |
| Jan 26 | 4:45 PM | 917-270-6080 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Jan 26 | 4:50 PM | 917-682-0808 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Jan 26 | 4:50 PM | 917-682-0808 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Jan 26 | 5:01 PM | 425-941-0248 | Sag Harbor, NY | Incoming, CL | 6 | — | — | — |
| Jan 26 | 5:06 PM | 707-249-3412 | Sag Harbor, NY | Vacaville, CA | 1 | — | — | — |
| Jan 26 | 5:07 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 10 | — | — | — |
| Jan 26 | 5:47 PM | 401-886-4454 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Jan 26 | 7:01 PM | 646-423-3784 | Sag Harbor, NY | New York, NY | 7 | — | — | — |
| Jan 27 | 11:29 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Jan 27 | 12:28 PM | 518-757-1472 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Jan 27 | 3:03 PM | 917-20296277 | Sag Harbor, NY | New York, NY | 3 | — | — | — |

EXHIBIT 1 PAGE 463

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 27 | 4:26 PM | 347-925-0909 | Amagansett, NY | Incoming CL | 3 | --- | --- | --- |
| Jan 27 | 5:16 PM | 917-363-5752 | Sag Harbor, NY | Nwyrkcyzn01, NY | 1 | --- | --- | --- |
| Jan 28 | 10:04 AM | 917-363-5752 | East Hampt, NY | Nwyrkcyzn01, NY | 1 | --- | --- | --- |
| Jan 28 | 10:08 AM | 646-688-8130 | East Hampt, NY | New York, NY | 1 | --- | --- | --- |
| Jan 28 | 10:11 AM | 646-688-8130 | East Hampt, NY | Incoming CL | 28 | --- | --- | --- |
| Jan 28 | 10:47 AM | 646-420-5953 | East Hampt, NY | New York, NY | 10 | --- | --- | --- |
| Jan 28 | 11:42 AM | 917-562-5752 | Sag Harbor, NY | Nwyrkcyzn01, NY | 7 | --- | --- | --- |
| Jan 28 | 11:50 AM | 857-230-0908 | Sag Harbor, NY | Roxbury, MA | 7 | --- | --- | --- |
| Jan 28 | 11:59 AM | 857-230-0908 | Sag Harbor, NY | Incoming CL | 9 | --- | --- | --- |
| Jan 28 | 12:01 PM | 516-641-8408 | Sag Harbor, NY | Syosset, NY | 11 | --- | --- | --- |
| Jan 28 | 12:22 PM | 917-362-5752 | East Hamp), NY | Nwyrkcyzn01, NY | 2 | --- | --- | --- |
| Jan 29 | 3:58 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 5 | --- | --- | --- |
| Jan 29 | 6:46 AM | 917-662-0806 | Bridgehamp, NY | New York, NY | 1 | --- | --- | --- |
| Jan 29 | 8:26 AM | 917-282-6270 | Bridgehamp, NY | New York, NY | 4 | --- | --- | --- |
| Jan 29 | 8:33 AM | 646-425-8764 | Bridgehamp, NY | New York, NY | 12 | --- | --- | --- |
| Jan 29 | 8:45 AM | 917-682-0806 | East Hampt, NY | Incoming CL | 2 | --- | --- | --- |
| Jan 29 | 8:46 AM | 917-282-6270 | East Hampt, NY | New York, NY | 2 | --- | --- | --- |
| Jan 29 | 9:18 AM | 917-767-3244 | East Hampt, NY | VM Deposit, CL | 1 | --- | --- | --- |
| Jan 29 | 9:20 AM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | --- | --- | --- |
| Jan 29 | 8:53 AM | 516-851-5553 | East Hampt, NY | Nassaudn00, NY | 13 | --- | --- | --- |
| Jan 29 | 9:12 AM | 917-579-7586 | East Hampt, NY | Queens, NY | 1 | --- | --- | --- |
| Jan 29 | 9:17 AM | 917-912-0931 | East Hampt, NY | New York, NY | 3 | --- | --- | --- |
| Jan 29 | 9:20 AM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 10 | --- | --- | --- |
| Jan 29 | 9:45 AM | 516-353-5457 | East Hampt, NY | Syosset, NY | 1 | --- | --- | --- |
| Jan 29 | 9:46 AM | 917-282-6270 | East Hampt, NY | New York, NY | 2 | --- | --- | --- |
| Jan 29 | 9:51 AM | 610-361-3405 | East Hampt, NY | Mineola, NY | 7 | --- | --- | --- |
| Jan 29 | 10:10 AM | 147-917386881 | East Hampt, NY Mobile | United Kin | 3 | --- | 65 | 65 |
| Jan 29 | 10:22 AM | 646-563-9930 | East Hampt, NY | Nwyrkcyzn01, NY | 5 | --- | --- | --- |
| Jan 29 | 10:34 AM | 917-579-7586 | East Hampt, NY | Incoming CL | 1 | --- | --- | --- |
| Jan 29 | 11:17 AM | 917-579-7586 | Bridgehamp, NY | Queens, NY | 3 | --- | --- | --- |
| Jan 29 | 11:30 AM | 215-755-1611 | Water Mill, NY | Philo, PA | 1 | --- | --- | --- |
| Jan 29 | 12:02 PM | 215-755-1611 | Hampton BA, NY | Philo, PA | 16 | --- | --- | --- |
| Jan 29 | 12:18 PM | 646-683-3130 | Manorville, NY | New York, NY | 20 | --- | --- | --- |
| Jan 29 | 12:36 PM | 516-353-5457 | Commack, NY | Syosset, NY | 9 | --- | --- | --- |
| Jan 29 | 12:43 PM | 707-249-5812 | Syosset, NY | Vcaville, CA | 4 | --- | --- | --- |
| Jan 29 | 12:43 PM | 917-590-4064 | Syosset, NY | Nwyrkcyzn01, NY | 1 | --- | --- | --- |
| Jan 29 | 12:43 PM | 917-282-6270 | Syosset, NY | New York, NY | 10 | --- | --- | --- |
| Jan 29 | 1:00 PM | 917-676-9908 | Great Neck, NY | New York, NY | 7 | --- | --- | --- |
| Jan 29 | 1:02 PM | 609-432-5265 | Great Neck, NY | Atlntic Cy, NJ | 1 | --- | --- | --- |
| Jan 29 | 1:06 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | --- | --- | --- |
| Jan 29 | 1:12 PM | 916-382-7918 | Great Neck, NY | New York, NY | 2 | --- | --- | --- |
| Jan 29 | 1:14 PM | 646-709-6946 | Great Neck, NY | VM Deposit, CL | 1 | --- | --- | --- |
| Jan 29 | 1:22 PM | 646-288-3180 | Great Neck, NY | Incoming CL | 2 | --- | --- | --- |
| Jan 29 | 1:36 PM | 646-709-6946 | Great Neck, NY | Incoming CL | 2 | --- | --- | --- |

EXHIBIT 1 PAGE 464

# Talk activity (cont.)

Emanuel Westiried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 22 | 1:40 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 8 | – | – | – |
| Jan 29 | 1:50 PM | 201-525-6228 | Great Neck, NY | Hackensack, NJ | 2 | – | – | – |
| Jan 29 | 1:54 PM | 917-583-1185 | Little Nec, NY | Nwyrcyzn04, NY | 1 | – | – | – |
| Jan 29 | 1:54 PM | 917-583-1185 | Little Nec, NY | Incoming, CL | 9 | – | – | – |
| Jan 29 | 2:02 PM | 201-602-8277 | Flushing, NY | Morristown, NJ | 9 | – | – | – |
| Jan 29 | 2:01 PM | 561-222-4339 | Astoria, NY | Jupiter, FL | 9 | – | – | – |
| Jan 29 | 2:19 PM | 201-865-6884 | Astoria, NY | Hackensack, NJ | 1 | – | – | – |
| Jan 29 | 2:27 PM | 646-942-4167 | Astoria, NY | New York, NY | 1 | – | – | – |
| Jan 29 | 2:38 PM | 201-865-6884 | Astoria, NY | Incoming, CL | 2 | – | – | – |
| Jan 29 | 2:54 PM | 516-361-3405 | Astoria, NY | Incoming, CL | 1 | – | – | – |
| Jan 29 | 2:54 PM | 917-514-7902 | Astoria, NY | Incoming, CL | 6 | – | – | – |
| Jan 29 | 3:44 PM | 646-709-6845 | Astoria, NY | Incoming, CL | 3 | – | – | – |
| Jan 29 | 3:22 PM | 917-273-8466 | Astoria, NY | Incoming, CL | 1 | – | – | – |
| Jan 29 | 3:36 PM | 732-979-8897 | Astoria, NY | Newbrnswck, NJ | 1 | – | – | – |
| Jan 29 | 3:36 PM | 917-862-5752 | Astoria, NY | Nwyrsyzn01, NY | 2 | – | – | – |
| Jan 29 | 3:48 PM | 917-273-8466 | Astoria, NY | New York, NY | 1 | – | – | – |
| Jan 29 | 3:48 PM | 516-361-3405 | Astoria, NY | Mineola, NY | 5 | – | – | – |
| Jan 29 | 3:53 PM | 561-222-4339 | Astoria, NY | Jupiter, FL | 7 | – | – | – |
| Jan 29 | 3:53 PM | 516-361-3405 | Astoria, NY | Incoming, CL | 7 | – | – | – |
| Jan 29 | 4:00 PM | 561-222-4339 | East Elmhu, NY | Incoming, CL | 7 | – | – | – |
| Jan 29 | 4:00 PM | 516-361-3405 | East Elmhu, NY | Incoming, CL | 7 | – | – | – |
| Jan 28 | 4:07 PM | 732-979-889Y | Flushing, NY | Newbrnswck, NJ | 1 | – | – | – |
| Jan 29 | 4:07 PM | 516-361-3405 | Flushing, NY | VM Deposit, CL | 1 | – | – | – |
| Jan 29 | 4:08 PM | 917-275-8466 | Flushing, NY | New York, NY | 1 | – | – | – |
| Jan 29 | 4:09 PM | 516-361-3405 | Flushing, NY | Incoming, CL | 2 | – | – | – |
| Jan 29 | 4:30 PM | 917-273-8466 | Flushing, NY | Incoming, CL | 5 | – | – | – |
| Jan 29 | 4:05 PM | 516-361-3405 | East Elmhu, NY | Mineola, NY | 6 | – | – | – |
| Jan 29 | 4:20 PM | 917-273-8466 | Flushing, NY | Incoming, CL | 3 | – | – | – |
| Jan 29 | 4:22 PM | 917-273-8466 | Flushing, NY | Incoming, CL | 2 | – | – | – |
| Jan 29 | 4:24 PM | 917-270-6083 | Flushing, NY | New York, NY | 1 | – | – | – |
| Jan 29 | 6:25 PM | 646-688-3130 | Flushing, NY | New York, NY | 15 | – | – | – |
| Jan 29 | 4:40 PM | 917-872-4314 | Bayside, NY | Queens, NY | 2 | – | – | – |
| Jan 29 | 5:05 PM | 917-686-0450 | Bayside, NY | Incoming, CL | 1 | – | – | – |
| Jan 29 | 5:33 PM | 917-682-7805 | Bayside, NY | Incoming, CL | 3 | – | – | – |
| Jan 29 | 5:40 PM | 538235-6395 | Bayside, NY | Brentwnsd, NY | 1 | – | – | – |
| Jan 29 | 5:42 PM | 917-273-8466 | Bayside, NY | Incoming, CL | 3 | – | – | – |
| Jan 29 | 6:22 PM | 917-273-8466 | Bayside, NY | New York, NY | 0 | – | – | – |
| Jan 29 | 6:26 PM | 914-282-8896 | Bayside, NY | Incoming, CL | 3 | – | – | – |
| Jan 29 | 6:04 PM | 917-514-7302 | Bayside, NY | New York, NY | 6 | – | – | – |
| Jan 29 | 6:09 PM | 914-282-8896 | Queens, NY | Wh Plains, NY | 1 | – | – | – |
| Jan 29 | 6:10 PM | 917-686-7450 | Queens, NY | New York, NY | 4 | – | – | – |
| Jan 29 | 6:14 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | – | – | – |
| Jan 29 | 6:14 PM | 877-538-8783 | Great Neck, NY | Toll-Free, CL | 6 | – | – | – |
| Jan 29 | 6:20 PM | 917-273-8466 | Great Neck, NY | New York, NY | 3 | – | – | – |
| Jan 29 | 6:31 PM | 914-282-8896 | Great Neck, NY | Incoming, CL | 2 | – | – | – |

EXHIBIT 1 PAGE 465

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 29 | 6:35 PM | 516-650-2200 | Great Neck, NY | Westbury, NY | 1 | — | — | — |
| Jan 29 | 6:43 PM | 516-350-2200 | Great Neck, NY | Incoming, CL | 10 | — | — | — |
| Jan 29 | 6:55 PM | 347-677-9814 | Great Neck, NY | Nwyrcyzn07, NY | 7 | — | — | — |
| Jan 29 | 7:15 PM | 702-979-5897 | Manhasset, NY | Incoming, CL | 2 | — | ... | — |
| Jan 29 | 8:30 PM | 646-425-8764 | Manhasset, NY | Incoming, CL | 1 | — | ... | — |
| Jan 29 | 8:32 PM | 646-425-8764 | Manhasset, NY | New York, NY | 1 | — | — | — |
| Jan 29 | 8:42 PM | 425-941-0248 | Manhasset, NY | Incoming, CL | 1 | — | — | ... |
| Jan 30 | 7:55 AM | 707-240-8812 | Queens, NY | Vacaville, CA | 8 | — | — | — |
| Jan 30 | 8:07 AM | 917-741-8887 | Kings Point, NY | Queens, NY | 8 | — | — | — |
| Jan 30 | 8:08 AM | 917-695-0888 | Flushing, NY | Brooklyn, NY | 0 | — | — | — |
| Jan 30 | 8:10 AM | 609-432-5355 | Flushing, NY | Atlntic Cy, NJ | 4 | — | — | — |
| Jan 30 | 8:16 AM | 516-361-3405 | Flushing, NY | Mineola, NY | 1 | — | — | — |
| Jan 30 | 8:16 AM | 646-688-3130 | Flushing, NY | New York, NY | 2 | — | — | — |
| Jan 30 | 8:18 AM | 917-282-6270 | Flushing, NY | Incoming, CL | 1 | — | — | — |
| Jan 30 | 8:21 AM | 917-282-6270 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Jan 30 | 8:24 AM | 917-282-6270 | Flushing, NY | Incoming, CL | 1 | — | — | — |
| Jan 30 | 8:27 AM | 516-361-3405 | Flushing, NY | Incoming, CL | 2 | — | — | — |
| Jan 30 | 9:30 AM | 917-678-9309 | Flushing, NY | Incoming, CL | 1 | — | — | — |
| Jan 30 | 9:31 AM | 917-445-2902 | Flushing, NY | New York, NY | 1 | — | — | — |
| Jan 30 | 9:42 AM | 917-514-7302 | Bronx, NY | New York, NY | 2 | — | — | — |
| Jan 30 | 12:55 PM | 917-583-1185 | Fort Laude, FL | Nwyrcyzn04, NY | 6 | — | — | — |
| Jan 30 | 1:09 PM | 732-979-8897 | Ft. Lauder, FL | NewBrnswck, NJ | 3 | — | — | — |
| Jan 30 | 1:14 PM | 646-688-3130 | Ft. Lauder, FL | New York, NY | 1 | — | — | — |
| Jan 30 | 1:15 PM | 347-925-0900 | Ft. Lauder, FL | Nwyrcyzn00, NY | 1 | — | — | — |
| Jan 30 | 1:16 PM | 646-688-3130 | Fort Laude, FL | New York, NY | 2 | — | — | — |
| Jan 30 | 1:22 PM | 917-707-6704 | Hollywood, FL | New York, NY | 1 | — | — | — |
| Jan 30 | 1:47 PM | 917-514-7302 | Sunny Isle, FL | Incoming, CL | 2 | — | — | — |
| Jan 30 | 2:00 PM | 516-361-3405 | Bay Harbor, FL | Incoming, CL | 4 | — | — | — |
| Jan 30 | 2:40 PM | 209-628-3390 | Bal Harbou, FL | Incoming, CL | 4 | — | — | — |
| Jan 30 | 2:37 PM | 305-903-3300 | Bay Harbor, FL | Incoming, CL | 1 | — | — | — |
| Jan 30 | 3:44 PM | 917-282-6270 | Miami Beac, FL | Incoming, CL | 4 | — | — | — |
| Jan 30 | 3:47 PM | 917-282-6270 | Bay Harbor, FL | Incoming, CL | 1 | — | — | — |
| Jan 30 | 4:09 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 2 | — | — | — |
| Jan 30 | 4:10 PM | 917-434-5545 | Bal Harbou, FL | VM Deposit, CL | 1 | — | — | — |
| Jan 30 | 4:20 PM | 917-349-5942 | Bal Harbou, FL | Nwyrcyzn01, NY | 1 | — | — | — |
| Jan 30 | 1:24 PM | 917-434-5545 | Bay Harbor, FL | Incoming, CL | 4 | — | — | — |
| Jan 30 | 4:23 PM | 917-510-4964 | Bay Harbor, FL | Nwyrcyzn01, NY | 6 | — | — | — |
| Jan 30 | 4:36 PM | 917-282-6270 | Bal Harbou, FL | Incoming, CL | 2 | — | — | — |
| Jan 30 | 4:42 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 1 | — | — | — |
| Jan 30 | 4:47 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyzn05, NY | 1 | — | — | — |
| Jan 30 | 4:48 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 2 | — | — | — |
| Jan 30 | 4:50 PM | 201-314-7995 | Bal Harbou, FL | Hackensack, NJ | 1 | — | — | — |
| Jan 30 | 4:50 PM | 917-282-6270 | Bal Harbou, FL | Incoming, CL | 2 | — | — | — |
| Jan 30 | 4:52 PM | 201-314-7995 | Bal Harbou, FL | Incoming, CL | 3 | — | — | — |
| Jan 30 | 5:15 PM | 347-672-2588 | Miami Beac, FL | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 466

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 30 | 5:20 PM | 917-582-7913 | Bal Harbou, FL | New York, NY | 1 | — | — | — |
| Jan 30 | 5:24 PM | 917-582-7913 | Bal Harbou, FL | Incoming, CL | 1 | — | — | — |
| Jan 30 | 5:26 PM | 917-583-1185 | Bal Harbou, FL | Incoming, CL | 4 | — | — | — |
| Jan 30 | 5:52 PM | 347-672-2588 | Bay Harbor, FL | New York, NY | 1 | — | — | — |
| Jan 30 | 6:13 PM | 917-362-5752 | Bal Harbou, FL | Nwyrcyznon, NY | 2 | — | — | — |
| Jan 30 | 6:46 PM | 347-672-2588 | Miami Beac, FL | Incoming, CL | 5 | — | — | — |
| Jan 30 | 7:17 PM | 347-672-2588 | Bal Harbou, FL | New York, NY | 5 | — | — | — |
| Jan 30 | 8:41 PM | 786-260-6650 | Bal Harbou, FL | Incoming, CL | 1 | — | — | — |
| Jan 31 | 9:57 AM | 917-262-6270 | Bal Harbou, FL | Incoming, CL | 3 | — | — | — |
| Jan 31 | 10:05 AM | 917-825-1522 | Bal Harbou, FL | New York, NY | 1 | — | — | — |
| Jan 31 | 10:05 AM | 646-688-3130 | Bal Harbou, FL | New York, NY | 11 | — | — | — |
| Jan 31 | 10:07 AM | 917-825-1522 | Bal Harbou, FL | Incoming, CL | 9 | — | — | — |
| Jan 31 | 10:20 AM | 646-688-3130 | Bay Harbor, FL | Incoming, CL | 1 | — | — | — |
| Jan 31 | 10:20 AM | 917-312-0981 | Bay Harbor, FL | New York, NY | 2 | — | — | — |
| Jan 31 | 10:23 AM | 917-445-2802 | Bay Harbor, FL | New York, NY | 1 | — | — | — |
| Jan 31 | 10:24 AM | 917-312-0981 | Bay Harbor, FL | New York, NY | 2 | — | — | — |
| Jan 31 | 10:47 AM | 917-312-0981 | Bay Harbor, FL | New York, NY | 1 | — | — | — |
| Jan 31 | 10:48 AM | 646-262-0068 | Bay Harbor, FL | Nwyrcyznon, NY | 1 | — | — | — |
| Jan 31 | 11:01 AM | 646-688-3130 | Bal Harbou, FL | Incoming, CL | 5 | — | — | — |
| Jan 31 | 11:14 AM | 917-510-4964 | Bal Harbou, FL | Incoming, CL | 13 | — | — | — |
| Jan 31 | 11:26 AM | 917-895-8900 | Miami Beac, FL | New York, NY | 1 | — | — | — |
| Jan 31 | 11:30 AM | 312-595-7922 | Miami Beac, FL | Chicago, IL | 2 | — | — | — |
| Jan 31 | 11:31 AM | 312-595-7922 | Miami Beac, FL | Chicago, IL | 4 | — | — | — |
| Jan 31 | 12:20 PM | 917-841-4051 | Miami Beac, FL | New York, NY | 1 | — | — | — |
| Jan 31 | 12:23 PM | 646-688-3130 | Miami Beac, FL | New York, NY | 9 | — | — | — |
| Jan 31 | 12:34 PM | 917-825-1522 | Miami Beac, FL | Incoming, CL | 2 | — | — | — |
| Jan 31 | 12:44 PM | 917-226-5209 | Miami Beac, FL | New York, NY | 1 | — | — | — |
| Jan 31 | 12:46 PM | 646-872-3124 | Miami Beac, FL | New York, NY | 10 | — | — | — |
| Jan 31 | 12:57 PM | 917-682-0808 | Miami Beac, FL | New York, NY | 4 | — | — | — |
| Jan 31 | 1:53 PM | 917-510-4964 | Miami Beac, FL | Incoming, CL | 3 | — | — | — |
| Jan 31 | 1:36 PM | 740-590-5817 | Bal Harbou, FL | Athens, OH | 1 | — | — | — |
| Jan 31 | 2:49 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 2 | — | — | — |
| Jan 31 | 2:51 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 2 | — | — | — |
| Jan 31 | 3:52 PM | Unavailable | Bal Harbou, FL | Incoming, CL | 1 | — | — | — |
| Jan 31 | 3:58 PM | Unavailable | Miami Beac, FL | Incoming, CL | 3 | — | — | — |
| Jan 31 | 3:59 PM | 917-678-9308 | Bal Harbou, FL | New York, NY | 4 | — | — | — |
| Jan 31 | 4:03 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyznon4, NY | 1 | — | — | — |
| Jan 31 | 4:04 PM | 609-432-5355 | Bal Harbou, FL | Atlntic Cy, NJ | 1 | — | — | — |
| Jan 31 | 4:04 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyznon, NY | 1 | — | — | — |
| Jan 31 | 4:14 PM | 516-361-3405 | Bal Harbou, FL | Incoming, CL | 4 | — | — | — |
| Jan 31 | 4:33 PM | 917-583-1185 | Bal Harbou, FL | Incoming, CL | 2 | — | — | — |
| Jan 31 | 4:46 PM | 732-979-5897 | Miami Beac, FL | Newbrnswck, NJ | 1 | — | — | — |
| Jan 31 | 4:46 PM | 917-282-8270 | Bal Harbou, FL | New York, NY | 1 | — | — | — |
| Jan 31 | 4:47 PM | 646-423-8764 | Bal Harbou, FL | New York, NY | 7 | — | — | — |
| Jan 31 | 1:51 PM | 917-582-7913 | Bal Harbou, FL | Incoming, CL | 4 | — | — | — |

EXHIBIT 1 PAGE 467

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 31 | 4:56 PM | 917-368-5752 | Bal Harbou, FL | Nwyrnyzn01, NY | 1 | — | — | — |
| Jan 31 | 4:57 PM | 212-753-3232 | Bal Harbour, FL | New York, NY | 13 | — | — | — |
| Jan 31 | 5:13 PM | 646-685-3130 | Bal Harbou, FL | New York, NY | 38 | — | — | — |
| Jan 31 | 5:26 PM | 516-435-5426 | Bay Harbor, FL | Gardencity, NY | 1 | — | — | — |
| Jan 31 | 5:34 PM | 516-573-5010 | North Miam, FL | Incoming, CL | 17 | — | — | — |
| Jan 31 | 5:50 PM | 646-688-3130 | Bay Harbor, FL | New York, NY | 18 | — | — | — |
| Jan 31 | 6:00 PM | 917-343-2902 | Bay Harbor, FL | Incoming, CL | 1 | — | — | — |
| Jan 31 | 6:06 PM | 917-204-8199 | Bal Harbou, FL | Incoming, CL | 9 | — | — | — |
| Jan 31 | 6:17 PM | 732-379-3897 | Bay Harbor, FL | Incoming, CL | 3 | — | — | — |
| Jan 31 | 6:41 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyzn04, NY | 1 | — | — | — |
| Jan 31 | 6:42 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyzn04, NY | 1 | — | — | — |
| Jan 31 | 6:48 PM | 917-583-1185 | Bal Harbou, FL | Incoming, CL | 5 | — | — | — |
| Feb 1 | 9:38 AM | 917-424-5545 | Miami Beac, FL | VM Deposit, CL | 1 | — | — | — |
| Feb 1 | 9:41 AM | 917-270-6083 | Miami Beac, FL | New York, NY | 1 | — | — | — |
| Feb 1 | 9:44 AM | 609-670-9235 | Bal Harbou, FL | Hackensack, NJ | 3 | — | — | — |
| Feb 1 | 10:33 AM | 917-821-4330 | Bal Harbou, FL | Incoming, CL | 6 | — | — | — |
| Feb 1 | 10:40 AM | 917-821-4330 | Miami Beac, FL | New York, NY | 3 | — | — | — |
| Feb 1 | 10:42 AM | 646-688-3180 | Miami Beac, FL | New York, NY | 9 | — | — | — |
| Feb 1 | 11:20 AM | 609-670-9235 | Bal Harbou, FL | Incoming, CL | 2 | — | — | — |
| Feb 1 | 11:22 AM | 516-773-9300 | Bal Harbou, FL | Great Neck, NY | 1 | — | — | — |
| Feb 1 | 11:23 AM | 917-514-7302 | Bal Harbou, FL | Incoming, CL | 1 | — | — | — |
| Feb 1 | 11:33 AM | 917-270-6083 | Bal Harbou, FL | Incoming, CL | 5 | — | — | — |
| Feb 1 | 11:36 AM | 917-682-0806 | Bal Harbou, FL | New York, NY | 1 | — | — | — |
| Feb 1 | 11:37 AM | 412-999-9920 | Bal Harbou, FL | Pittsburgh, PA | 1 | — | — | — |
| Feb 1 | 11:43 AM | 917-682-0806 | Bal Harbou, FL | Incoming, CL | 5 | — | — | — |
| Feb 1 | 11:48 AM | 917-270-6083 | Bay Harbor, FL | New York, NY | 10 | — | — | — |
| Feb 1 | 11:50 AM | 412-999-9920 | Bay Harbor, FL | Pittsburgh, PA | 9 | — | — | — |
| Feb 1 | 11:58 AM | 917-270-6083 | Bay Harbor, FL | New York, NY | 3 | — | — | — |
| Feb 1 | 12:00 PM | 917-682-0806 | Bay Harbor, FL | New York, NY | 5 | — | — | — |
| Feb 1 | 12:05 PM | 917-434-5545 | Bal Harbou, FL | New York, NY | 2 | — | — | — |
| Feb 1 | 12:07 PM | 516-840-4316 | Bal Harbou, FL | Syosset, NY | 2 | — | — | — |
| Feb 1 | 12:09 PM | 917-434-5545 | Bal Harbou, FL | New York, NY | 1 | — | — | — |
| Feb 1 | 12:23 PM | 917-533-5533 | Bal Harbou, FL | Incoming, CL | 7 | — | — | — |
| Feb 1 | 12:49 PM | 305-577-2840 | Bal Harbou, FL | Miami, FL | 1 | — | — | — |
| Feb 1 | 1:00 PM | 917-583-1185 | Miami Beac, FL | Incoming, CL | 2 | — | — | — |
| Feb 1 | 1:02 PM | 917-583-1185 | Miami Beac, FL | Nwyrcyzn04, NY | 1 | — | — | — |
| Feb 1 | 1:03 PM | 917-514-7302 | Miami Beac, FL | New York, NY | 1 | — | — | — |
| Feb 1 | 1:04 PM | 917-514-7302 | Miami Beac, FL | New York, NY | 1 | — | — | — |
| Feb 1 | 1:05 PM | 917-514-7302 | Miami Beac, FL | Incoming, CL | 5 | — | — | — |
| Feb 1 | 1:10 PM | 347-672-2583 | Bal Harbou, FL | Incoming, CL | 7 | — | — | — |
| Feb 1 | 1:12 PM | 917-434-5545 | Bal Harbou, FL | Incoming, CL | 2 | — | — | — |
| Feb 1 | 1:22 PM | 516-576-6002 | Bal Harbou, FL | Incoming, CL | 4 | — | — | — |
| Feb 1 | 1:27 PM | 516-576-6002 | Bal Harbou, FL | Mineola, NY | 6 | — | — | — |
| Feb 1 | 1:33 PM | 917-221-1380 | Bal Harbou, FL | New York, NY | 1 | — | — | — |
| Feb 1 | 1:48 PM | 740-591-6977 | Miami Beac, FL | Incoming, CL | 1 | — | — | — |

EXHIBIT 1 PAGE 468

# Talk activity (cont.)

Emanuel Westfried
917-282-6728
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 1 | 2:02 PM | 917-821-4330 | Bal Harbour, FL | Incoming, CL | 6 | – | – | – |
| Feb 1 | 2:08 PM | 917-821-4330 | Miami Bear, FL | New York, NY | 2 | – | – | – |
| Feb 1 | 2:10 PM | 917-821-4330 | Bay Harbor, FL | New York, NY | 1 | – | – | – |
| Feb 1 | 2:13 PM | 917-821-4330 | Bay Harbor, FL | Incoming, CL | 1 | – | – | – |
| Feb 1 | 2:36 PM | 917-270-0083 | Bal Harbou, FL | New York, NY | 1 | – | – | – |
| Feb 1 | 3:03 PM | 917-282-0806 | Bal Harbou, FL | Incoming, CL | 2 | – | – | – |
| Feb 1 | 3:05 PM | 646-423-8754 | Bal Harbou, FL | New York, NY | 5 | – | – | – |
| Feb 1 | 3:20 PM | 917-270-0083 | Bal Harbou, FL | Incoming, CL | 4 | – | – | – |
| Feb 1 | 3:27 PM | 917-682-0806 | Bal Harbou, FL | Incoming, CL | 2 | – | – | – |
| Feb 1 | 3:09 PM | 201-665-6884 | Bal Harbou, FL | Incoming, CL | 7 | – | – | – |
| Feb 1 | 3:26 PM | 646-688-3130 | Bal Harbou, FL | Incoming, CL | 1 | – | – | – |
| Feb 1 | 4:50 PM | 917-592-5985 | Hollywood, FL | New York, NY | 2 | – | – | – |
| Feb 1 | 4:52 PM | 516-840-4316 | Hollywood, FL | VM Deposit, CL | 1 | – | – | – |
| Feb 1 | 5:00 PM | 516-840-4316 | Dania, FL | Incoming, CL | 2 | – | – | – |
| Feb 1 | 5:00 PM | 917-592-5985 | Fort Laudo, FL | New York, NY | 5 | – | – | – |
| Feb 1 | 5:12 PM | 917-434-5545 | Fort Laude, FL | New York, NY | 1 | – | – | – |
| Feb 1 | 5:13 PM | 917-682-0806 | Fort Laude, FL | Incoming, CL | 2 | – | – | – |
| Feb 1 | 5:42 PM | 917-682-0806 | Fort Laude, FL | New York, NY | 2 | – | – | – |
| Feb 1 | 5:58 PM | 917-885-8900 | Fort Laude, FL | New York, NY | 3 | – | – | – |
| Feb 1 | 6:45 PM | 917-362-5752 | Fort Laude, FL | Nwyrcyor03, NY | 1 | – | – | – |
| Feb 1 | 8:24 PM | 917-885-0900 | Ft. Lauder, FL | New York, NY | 2 | – | – | – |
| Feb 1 | 10:23 PM | 917-682-0806 | Flushing, NY | New York, NY | 1 | – | – | – |
| Feb 2 | 8:39 AM | 516-381-3465 | Bayside, NY | Incoming, CL | 3 | – | – | – |
| Feb 2 | 8:50 AM | 917-270-0083 | Bayside, NY | New York, NY | 2 | – | – | – |
| Feb 2 | 8:52 AM | 845-320-3001 | Bayside, NY | New City, NY | 1 | – | – | – |
| Feb 2 | 9:01 AM | 917-270-0083 | Bayside, NY | New York, NY | 9 | – | – | – |
| Feb 2 | 9:10 AM | 917-682-0806 | Bayside, NY | New York, NY | 1 | – | – | – |
| Feb 2 | 9:16 AM | 917-682-0806 | Bayside, NY | Incoming, CL | 1 | – | – | – |
| Feb 2 | 9:17 AM | 917-682-0806 | Bayside, NY | New York, NY | 2 | – | – | – |
| Feb 2 | 9:45 AM | 646-409-0000 | Bayside, NY | New York, NY | 13 | – | – | – |
| Feb 2 | 9:58 AM | 917-682-0806 | Manhasset, NY | New York, NY | 6 | – | – | – |
| Feb 2 | 10:58 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Feb 2 | 11:45 AM | 732-979-2897 | Great Neck, NY | Newbrnswck, NJ | 6 | – | – | – |
| Feb 2 | 11:51 AM | 732-979-8897 | Great Neck, NY | Incoming, CL | 5 | – | – | – |
| Feb 2 | 12:12 PM | 212-979-0306 | Great Neck, NY | New York, NY | 1 | – | – | – |
| Feb 2 | 12:11 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | – | – | – |
| Feb 2 | 12:15 PM | 917-492-7913 | Great Neck, NY | Incoming, CL | 2 | – | – | – |
| Feb 2 | 12:16 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | – | – | – |
| Feb 2 | 12:19 PM | 917-859-7740 | Great Neck, NY | Incoming, CL | 24 | – | – | – |
| Feb 2 | 12:49 PM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | – | – | – |
| Feb 2 | 12:57 PM | 212-979-0306 | Great Neck, NY | New York, NY | 9 | – | – | – |
| Feb 2 | 1:11 PM | 917-767-3244 | Old Westbu, NY | VM Deposit, CL | 1 | – | – | – |
| Feb 2 | 1:11 PM | 447-917866881 | Westbury, NY Mobile | United Kin | 4 | – | 7.98 | 7.98 |
| Feb 2 | 1:18 PM | 917-362-5752 | Woodbury, NY | Incoming, CL | 1 | – | – | – |

EXHIBIT 1 PAGE 469

# Talk activity (cont.)

**Emanuel Westfried**
917-282-6726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 2 | 1:26 PM | 917-270-6083 | Huntington, NY | New York, NY | 1 | — | — | — |
| Feb 2 | 1:27 PM | 516-840-4316 | Commack, NY | Syosset NY | 4 | — | — | — |
| Feb 2 | 1:41 PM | 917-312-0931 | Medford, NY | New York, NY | 1 | — | — | — |
| Feb 2 | 1:44 PM | 917-579-7386 | Yaphank, NY | Queens, NY | 3 | — | — | — |
| Feb 2 | 1:47 PM | 917-312-0931 | Shirley, NY | Incoming, CL | 3 | — | — | — |
| Feb 2 | 1:51 PM | 917-821-4330 | Manorville, NY | New York, NY | 3 | — | — | — |
| Feb 2 | 2:00 PM | 917-362-5752 | East Quogu, NY | Incoming, CL | 1 | — | — | — |
| Feb 2 | 2:05 PM | 917-204-1431 | Hampton BA, NY | New York, NY | 1 | — | — | — |
| Feb 2 | 2:07 PM | 917-204-1431 | Hampton BA, NY | New York, NY | 1 | — | — | — |
| Feb 2 | 2:09 PM | 516-301-3405 | Hampton BA, NY | Incoming, CL | 2 | — | — | — |
| Feb 2 | 2:10 PM | 917-204-1431 | Southampto, NY | Incoming, CL | 18 | — | — | — |
| Feb 2 | 2:29 PM | 347-502-0767 | Sag Harbor, NY | Nwyrcyzn11, NY | 54 | — | — | — |
| Feb 2 | 2:43 PM | 516-301-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 2 | 2:45 PM | 917-610-4964 | Bridgehamp, NY | Nlwyrcyzn01, NY | 2 | — | — | — |
| Feb 2 | 2:47 PM | 516-301-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 2 | 2:48 PM | 516-301-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 2 | 2:49 PM | 917-686-7450 | Bridgehamp, NY | New York, NY | 4 | — | — | — |
| Feb 2 | 2:56 PM | 516-301-3405 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Feb 2 | 2:59 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 2 | 2:59 PM | 917-362-5752 | Bridgehamp, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 2 | 2:59 PM | 917-362-5752 | San Harbor, NY | Incoming, CL | 1 | — | — | — |
| Feb 2 | 3:04 PM | 917-204-1431 | Sag Harbor, NY | Incoming, CL | 2 | — | — | — |
| Feb 2 | 3:44 PM | 917-514-7302 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Feb 2 | 3:48 PM | 646-251-0638 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 2 | 3:49 PM | 646-251-0638 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Feb 2 | 3:51 PM | 646-251-0638 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Feb 2 | 3:51 PM | 646-251-0638 | Sag Harbor, NY | nwyrcyzn01, NY | 2 | — | — | — |
| Feb 2 | 3:53 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 3 | — | — | — |
| Feb 2 | 3:56 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 8 | — | — | — |
| Feb 2 | 4:03 PM | 646-251-0638 | East Hampt, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Feb 2 | 4:05 PM | 917-821-4330 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Feb 2 | 4:09 PM | 917-270-8466 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Feb 2 | 4:16 PM | 646-251-0638 | Sag Harbor, NY | Nwyrcyzn01, NY | 12 | — | — | — |
| Feb 2 | 4:27 PM | 917-283-6270 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Feb 2 | 4:27 PM | 646-251-0638 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 2 | 4:45 PM | 917-270-6083 | Sag Harbor, NY | New York, NY | 5 | — | — | — |
| Feb 2 | 4:50 PM | 412-909-5030 | Sag Harbor, NY | Pittsburgh, PA | 2 | — | — | — |
| Feb 2 | 4:52 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Feb 2 | 5:12 PM | 732-379-0837 | Sag Harbor, NY | Newbrunswck, NJ | 2 | — | — | — |
| Feb 2 | 5:13 PM | 917-682-7813 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Feb 2 | 5:46 PM | 917-682-7813 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Feb 3 | 8:32 AM | 516-864-5553 | Sag Harbor, NY | Nassaumd2, NY | 1 | — | — | — |
| Feb 3 | 1:34 AM | 732-979-8897 | Sag Harbor, NY | Incoming, CL | 3 | — | — | — |
| Feb 3 | 1:48 AM | 646-688-3730 | Sag Harbor, NY | New York, NY | 2 | — | — | — |
| Feb 3 | 2:33 PM | 631-333-0357 | Sag Harbor, NY | Flamingdl, NY | 3 | — | — | — |

Verizon000199

26

EXHIBIT 1 PAGE 470

Account: 789256707-00001
Invoice: 4815857792
Billing period: Jan 12 - Feb 11, 2024

## Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 3 | 2:43 PM | 347-419-4600 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 4 | 10:01 AM | 917-682-0806 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Feb 4 | 12:08 PM | 917-885-8900 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 4 | 12:09 PM | 917-885-8900 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Feb 4 | 2:28 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 4 | 6:03 PM | 646-423-6764 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 8:42 AM | 646-423-6764 | Bridgehamp, NY | New York, NY | 17 | -- | -- | -- |
| Feb 5 | 8:59 AM | 917-841-3782 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Feb 5 | 9:03 AM | 917-821-1330 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 9:06 AM | 917-346-6942 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 5 | 9:33 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 5 | 9:45 AM | 516-650-8595 | East Hampt, NY | Mineola, NY | 4 | -- | -- | -- |
| Feb 5 | 11:31 AM | 917-678-9308 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 11:33 AM | 347-925-0909 | East Hampt, NY | Nwyrcyzn09, NY | 4 | -- | -- | -- |
| Feb 5 | 11:37 AM | 447-917-8868 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 11:38 AM | 447 0177 9686 | East Hampt, NY | United Kin Mobile | 2 | | 3.98 | 3.98 |
| Feb 5 | 11:38 AM | 917-514-7302 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Feb 5 | 11:51 AM | 917-682-0806 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Feb 5 | 11:55 AM | 917-270-6063 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Feb 5 | 12:01 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 12:15 PM | 917-510-4964 | Sag Harbor, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Feb 5 | 12:15 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 5 | 12:19 PM | 917-514-7302 | East Hampt, NY | New York, NY | 6 | -- | | |
| Feb 5 | 12:27 PM | 917-270-6063 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Feb 5 | 12:34 PM | 917-579-7366 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 5 | 12:40 PM | 917-605-6447 | Sag Harbor, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 5 | 12:41 PM | 609-432-5355 | Sag Harbor, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Feb 5 | 12:41 PM | 917-972-1314 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 5 | 12:42 PM | 646-588-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 12:43 PM | 917-312-0081 | Sag Harbor, NY | New York, NY | 10 | -- | -- | -- |
| Feb 5 | 12:52 PM | 917-510-4964 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 12:53 PM | 609-432-5355 | Sag Harbor, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Feb 5 | 12:54 PM | 201-525-6228 | Sag Harbor, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Feb 5 | 12:55 PM | 646-588-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 12:56 PM | 646-588-3130 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 12:57 PM | 609-432-5355 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 12:59 PM | 646-588-3130 | Sag Harbor, NY | New York, NY | 6 | -- | -- | -- |
| Feb 5 | 1:02 PM | 917-605-6447 | Sag Harbor, NY | Incoming, CL | 15 | -- | -- | -- |
| Feb 5 | 1:16 PM | 201-525-6228 | Sag Harbor, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Feb 5 | 1:17 PM | 646-588-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 1:18 PM | 201-525-6228 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 1:20 PM | 646-588-3130 | Sag Harbor, NY | New York, NY | 7 | -- | -- | -- |
| Feb 5 | 1:27 PM | 412-999-5980 | Sag Harbor, NY | Pittsburgh, PA | 3 | -- | -- | -- |
| Feb 5 | 1:49 PM | 516-840-4316 | Sag Harbor, NY | Syosset, NY | 3 | -- | -- | -- |

Verizon000200

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 5 | 1:51 PM | 646-588-3190 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 1:52 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 2 | – | – | – |
| Feb 5 | 1:53 PM | 412-999-5930 | Sag Harbor, NY | Pittsburgh, PA | 1 | – | – | – |
| Feb 5 | 1:54 PM | 917-822-0900 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 1:56 PM | 412-999-5930 | East Hampt, NY | Incoming CL | 1 | – | – | – |
| Feb 5 | 2:12 PM | 917-972-4814 | Sag Harbor, NY | Queens, NY | 1 | – | – | – |
| Feb 5 | 2:33 PM | 917-514-7802 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 2:34 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 2:35 PM | 303-547-8253 | East Hampt, NY | Denver dist, CO | 1 | – | – | – |
| Feb 5 | 2:37 PM | 917-285-8900 | East Hampt, NY | New York, NY | 3 | – | – | – |
| Feb 5 | 3:17 PM | 516-851-5563 | Sag Harbor, NY | Nassau zn 02, NY | 1 | – | – | – |
| Feb 5 | 3:17 PM | 917-282-6270 | Sag Harbor, NY | Incoming CL | 1 | – | – | – |
| Feb 5 | 3:20 PM | 609-432-5355 | Sag Harbor, NY | Incoming CL | 3 | – | – | – |
| Feb 5 | 3:23 PM | 917-385-8900 | Sag Harbor, NY | New York, NY | 2 | – | – | – |
| Feb 5 | 3:55 PM | 917-541-8887 | East Hampt, NY | Queens, NY | 1 | – | – | – |
| Feb 5 | 3:56 PM | 917-514-7802 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 3:56 PM | 917-204-1431 | East Hampt, NY | New York, NY | 6 | – | – | – |
| Feb 5 | 4:01 PM | 425-941-0248 | East Hampt, NY | Bellevue, WA | 1 | – | – | – |
| Feb 5 | 4:02 PM | 917-514-7802 | East Hampt, NY | Incoming CL | 7 | – | – | – |
| Feb 5 | 4:08 PM | 646-888-3190 | East Hampt, NY | New York, NY | 6 | – | – | – |
| Feb 5 | 4:13 PM | 425-941-0248 | East Hampt, NY | Bellevue, WA | 8 | – | – | – |
| Feb 5 | 4:21 PM | 917-270-0088 | East Hampt, NY | New York, NY | 5 | – | – | – |
| Feb 5 | 4:26 PM | 703-867-2592 | East Hampt, NY | Alexandria, VA | 1 | – | – | – |
| Feb 5 | 4:29 PM | 917-282-6270 | East Hampt, NY | New York, NY | 22 | – | – | – |
| Feb 5 | 4:51 PM | 917-282-6270 | East Hampt, NY | Incoming CL | 1 | – | – | – |
| Feb 5 | 5:01 PM | 917-282-6270 | Sag Harbor, NY | Incoming CL | 2 | – | – | – |
| Feb 5 | 5:15 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 3 | – | – | – |
| Feb 5 | 5:16 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 5:19 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 5:20 PM | 917-282-6270 | Sag Harbor, NY | Incoming CL | 2 | – | – | – |
| Feb 5 | 5:10 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 5:12 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | – | – | – |
| Feb 5 | 5:14 PM | 917-676-6391 | Sag Harbor, NY | Incoming CL | 1 | – | – | – |
| Feb 5 | 5:15 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 8 | – | – | – |
| Feb 5 | 5:34 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 1 | – | – | – |
| Feb 5 | 5:34 PM | 201-865-6884 | Sag Harbor, NY | Hackensack, NJ | 1 | – | – | – |
| Feb 5 | 5:34 PM | 917-693-8395 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 5:36 PM | 917-741-8887 | Sag Harbor, NY | Incoming CL | 6 | – | – | – |
| Feb 5 | 5:45 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | – | – | – |
| Feb 5 | 5:49 PM | 917-204-3792 | East Hampt, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 6:51 PM | 201-865-6884 | Sag Harbor, NY | Incoming CL | 3 | – | – | – |
| Feb 5 | 7:03 PM | 857-230-9996 | Sag Harbor, NY | Roxbury, MA | 1 | – | – | – |
| Feb 5 | 7:57 PM | 917-972-4314 | Sag Harbor, NY | Incoming CL | 3 | – | – | – |
| Feb 5 | 8:49 PM | 646-423-8764 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Feb 5 | 9:51 PM | 646-423-8764 | Sag Harbor, NY | Incoming CL | 16 | – | – | – |

EXHIBIT 1 PAGE 472

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 5 | 8:56 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | — | -- | — |
| Feb 5 | 11:04 AM | 516-381-3405 | East Hampt, NY | Incoming, CL | 1 | — | -- | — |
| Feb 5 | 8:20 AM | 516-381-3405 | Bridgehamp, NY | Mineola, NY | 1 | — | -- | — |
| Feb 5 | 8:20 AM | 917-693-8300 | Bridgehamp, NY | New York, NY | 12 | — | — | — |
| Feb 6 | 9:04 AM | 917-682-1993 | Medford, NY | New York, NY | 1 | — | -- | — |
| Feb 6 | 9:30 AM | 347-581-5268 | Woodbury, NY | Incoming, CL | 4 | — | — | — |
| Feb 6 | 9:33 AM | 917-204-9192 | Syosset, NY | New York, NY | 1 | — | -- | — |
| Feb 6 | 9:33 AM | 347-381-5268 | Syosset, NY | Incoming, CL | 2 | — | -- | — |
| Feb 6 | 9:35 AM | 917-204-9192 | Hicksville, NY | New York, NY | 17 | — | -- | — |
| Feb 6 | 9:52 AM | 201-314-1995 | Great Neck, NY | Hackensack, NJ | 5 | — | -- | — |
| Feb 6 | 10:00 AM | 215-715-4611 | Great Neck, NY | Incoming, CL | 5 | — | -- | — |
| Feb 6 | 10:07 AM | 215-715-4611 | Great Neck, NY | Incoming, CL | 5 | — | -- | — |
| Feb 6 | 10:22 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 2 | — | -- | — |
| Feb 6 | 10:41 AM | 201-525-6228 | Great Neck, NY | Hackensack, NJ | 1 | — | -- | — |
| Feb 6 | 10:42 AM | 201-489-3000 | Great Neck, NY | Hackensack, NJ | 1 | — | -- | — |
| Feb 6 | 11:10 AM | 303-547-6253 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Feb 6 | 11:23 AM | 917-682-0806 | New York, NY | New York, NY | 1 | — | -- | — |
| Feb 6 | 11:29 AM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 1 | — | -- | — |
| Feb 6 | 11:32 AM | 917-583-1185 | New York, NY | Incoming, CL | 3 | — | -- | — |
| Feb 6 | 11:34 AM | 917-682-0806 | New York, NY | Incoming, CL | 2 | — | -- | — |
| Feb 6 | 11:50 AM | 917-270-6083 | New York, NY | Incoming, CL | 2 | — | -- | — |
| Feb 6 | 11:58 AM | 516-435-5428 | New York, NY | Gardencity, NY | 2 | — | -- | — |
| Feb 6 | 12:23 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | — | — | — |
| Feb 6 | 12:30 PM | 917-336-0649 | New York, NY | New York, NY | 1 | — | -- | — |
| Feb 6 | 12:31 PM | 646-262-0968 | New York, NY | Incoming, CL | 8 | — | — | — |
| Feb 6 | 12:34 PM | 917-514-7302 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Feb 6 | 1:01 PM | 917-536-5538 | New York, NY | Incoming, CL | 3 | — | -- | — |
| Feb 6 | 1:26 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | — | -- | — |
| Feb 6 | 1:28 PM | 732-979-8897 | New York, NY | Incoming, CL | 3 | — | -- | — |
| Feb 6 | 1:29 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 2 | — | -- | — |
| Feb 6 | 1:53 PM | 917-514-7302 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 2:07 PM | 973-377-2865 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Feb 6 | 2:25 PM | 917-514-7302 | New York, NY | New York, NY | 9 | — | — | — |
| Feb 6 | 2:34 PM | 516-558-7962 | New York, NY | Nassauzn07, NY | 2 | — | -- | — |
| Feb 6 | 2:38 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | — | -- | — |
| Feb 6 | 2:40 PM | 215-715-4611 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Feb 6 | 2:41 PM | 215-715-4611 | New York, NY | Phila, PA | 2 | — | -- | — |
| Feb 6 | 2:43 PM | 516-650-8595 | New York, NY | Mineola, NY | 1 | — | — | — |
| Feb 6 | 2:44 PM | Unavailable | New York, NY | Incoming, CL | 2 | — | -- | — |
| Feb 6 | 2:45 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 1 | — | -- | — |
| Feb 6 | 2:45 PM | 516-650-8595 | New York, NY | Incoming, CL | 3 | — | -- | — |
| Feb 6 | 2:46 PM | 917-346-5942 | New York, NY | Nwyrcyzn0r, NY | 2 | — | -- | — |
| Feb 6 | 2:52 PM | 917-682-7913 | New York, NY | New York, NY | 4 | — | — | — |
| Feb 6 | 2:56 PM | 917-270-6083 | New York, NY | New York, NY | 1 | — | -- | — |
| Feb 6 | 3:07 PM | 646-942-4197 | New York, NY | Incoming, CL | 3 | — | — | — |

EXHIBIT 1 PAGE 473

# Talk activity (cont.)

**Emanuel Westfried**
**917-262-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 6 | 3:45 PM | 917-682-7913 | New York, NY | Incoming, CL | 8 | — | — | — |
| Feb 6 | 3:48 PM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Feb 6 | 3:57 PM | 917-583-1185 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:13 PM | 516-507-0829 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:12 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:12 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:17 PM | 917-575-6391 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:17 PM | 917-514-7302 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:19 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:21 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:40 PM | 347-443-4467 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:41 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 4:42 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 6 | 4:45 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 6 | 4:46 PM | 917-575-6391 | New York, NY | New York, NY | 2 | — | — | — |
| Feb 6 | 4:47 PM | 347-443-4467 | New York, NY | Nwyrcyzn05, NY | 8 | — | — | — |
| Feb 6 | 4:53 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 6 | 4:56 PM | 917-514-7302 | New York, NY | New York, NY | 2 | — | — | — |
| Feb 6 | 5:01 PM | 516-507-0829 | New York, NY | Incoming, CL | 19 | — | — | — |
| Feb 6 | 5:13 PM | 412-996-5930 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 5:22 PM | 412-996-5980 | New York, NY | Pittsburgh, PA | 3 | — | — | — |
| Feb 6 | 5:30 PM | 917-362-5752 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 6 | 5:53 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | — | — | — |
| Feb 6 | 5:59 PM | 917-270-6083 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 6:43 PM | 917-682-7913 | Long Island, NY | Incoming, CL | 1 | — | — | — |
| Feb 6 | 6:46 PM | 917-682-7913 | Flushing, NY | New York, NY | 1 | — | — | — |
| Feb 6 | 8:09 PM | 347-675-2588 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Feb 6 | 8:44 PM | 732-979-8867 | Flushing, NY | Newbrnswck, NJ | 1 | — | — | — |
| Feb 6 | 10:21 PM | 646-423-8764 | Great Neck, NY | New York, NY | 48 | — | — | — |
| Feb 7 | 9:38 AM | 732-979-8867 | New York, NY | Incoming, CL | 4 | — | — | — |
| Feb 7 | 9:40 AM | 646-269-1254 | New York, NY | Nwyrcyzn01, NY | 3 | — | — | — |
| Feb 7 | 9:44 AM | 516-581-8563 | New York, NY | Nassauzn02, NY | 1 | — | — | — |
| Feb 7 | 10:07 AM | 516-840-4216 | New York, NY | Incoming, CL | 3 | — | — | — |
| Feb 7 | 11:03 AM | 628-423-6764 | New York, NY | New York, NY | 7 | — | — | — |
| Feb 7 | 11:30 AM | 516-429-9300 | New York, NY | Brentwood, NY | 1 | — | — | — |
| Feb 7 | 11:31 AM | 917-885-8900 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 7 | 12:15 PM | 917-270-6083 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 7 | 12:16 PM | 215-715-4611 | New York, NY | Phila, PA | 2 | — | — | — |
| Feb 7 | 12:17 PM | 917-885-2900 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 7 | 12:17 PM | 917-821-3309 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 7 | 12:22 PM | 516-581-8563 | New York, NY | Incoming, CL | 5 | — | — | — |
| Feb 7 | 1:22 PM | 917-514-7302 | New York, NY | New York, NY | 11 | — | — | — |
| Feb 7 | 1:34 PM | 917-836-0649 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 7 | 1:35 PM | 917-682-7913 | New York, NY | New York, NY | 5 | — | — | — |
| Feb 7 | 1:42 PM | 917-541-8005 | New York, NY | New York, NY | 15 | — | — | — |

EXHIBIT 1 PAGE 474

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 7 | 1:43 PM | 212-753-3232 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 1:47 PM | 646-747-2242 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 1:54 PM | 347-413-1814 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 7 | 2:01 PM | 716-427-1108 | New York, NY | Buffalo, NY | 5 | -- | -- | -- |
| Feb 7 | 2:04 PM | 516-358-5457 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Feb 7 | 2:05 PM | 716-427-1108 | New York, NY | Buffalo, NY | 1 | -- | -- | -- |
| Feb 7 | 2:57 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 2:58 PM | 917-885-8000 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 7 | 3:00 PM | 347-413-1814 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 7 | 3:01 PM | 732-979-8897 | New York, NY | Newbrunswick, NJ | 1 | -- | -- | -- |
| Feb 7 | 3:04 PM | 516-361-3405 | Newyork, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 7 | 3:05 PM | 917-682-7813 | Newyork, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 3:31 PM | 917-682-7813 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 7 | 3:33 PM | 516-361-3405 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Feb 7 | 3:41 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 3:42 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 7 | 3:47 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 7 | 3:49 PM | 212-257-0923 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 7 | 4:36 PM | 917-434-5546 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 4:38 PM | 917-204-9192 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 7 | 4:42 PM | 203-448-0564 | New York, NY | Danbury, CT | 1 | -- | -- | -- |
| Feb 7 | 4:44 PM | 516-773-9300 | New York, NY | Great Neck, NY | 4 | -- | -- | -- |
| Feb 7 | 4:51 PM | 415-979-8589 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 5:05 PM | 917-682-7813 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 7 | 5:28 PM | 917-885-8000 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Feb 7 | 5:29 PM | 917-682-0806 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 6:09 PM | 917-682-7813 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 6:53 PM | 917-797-3244 | New York, NY | Queens, NY | 3 | -- | -- | -- |
| Feb 7 | 7:41 PM | 917-270-8063 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 8 | 7:44 AM | 646-428-6764 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 8 | 8:01 AM | 732-979-8801 | New York, NY | Newbrunswick, NJ | 2 | -- | -- | -- |
| Feb 8 | 8:04 AM | 917-282-6270 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Feb 8 | 8:11 AM | 917-496-1649 | North Berg, NJ | New York, NY | 2 | -- | -- | -- |
| Feb 8 | 8:13 AM | 917-514-7302 | Secaucus, NJ | Incoming, CL | 11 | -- | -- | -- |
| Feb 8 | 8:26 AM | 917-362-5752 | Elizabeth, NJ | Incoming, CL | 3 | -- | -- | -- |
| Feb 8 | 8:47 AM | 916-603-0152 | Newark, NJ | Gardencity, NY | 1 | -- | -- | -- |
| Feb 8 | 9:34 AM | 917-514-7302 | Newark, NJ | Incoming, CL | 7 | -- | -- | -- |
| Feb 8 | 10:39 AM | 917-583-1165 | Newark, NJ | Newyorkmd-1, NY | 2 | -- | -- | -- |
| Feb 8 | 10:44 AM | 917-484-5546 | Newark, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 8 | 10:46 AM | 212-753-3232 | Newark, NJ | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 11:06 AM | 917-974-1626 | Newark, NJ | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 8 | 11:07 AM | 917-974-1626 | Newark, NJ | Incoming, CL | 2 | -- | -- | -- |
| Feb 8 | 11:40 AM | 702-763-6673 | Newark, NJ | Las Vegas, NV | 8 | -- | -- | -- |
| Feb 8 | 11:49 AM | 732-979-8897 | Newark, NJ | Incoming, CL | 1 | -- | -- | -- |
| Feb 8 | 11:58 AM | 646-428-6764 | Newark, NJ | Incoming, CL | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 475

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 8 | 11:56 AM | 646-433-6764 | Newark, NJ | Incoming, CL | 2 | — | — | — |
| Feb 8 | 12:01 PM | 347-782-3648 | Newark, NJ | Incoming, CL | 3 | — | — | — |
| Feb 8 | 12:05 PM | 716-427-1108 | Newark, NJ | Buffalo NY | 7 | — | — | — |
| Feb 8 | 12:11 PM | 917-431-5545 | Newark, NJ | New York, NY | 1 | — | — | — |
| Feb 8 | 12:19 PM | 917-434-5545 | Newark, NJ | Incoming, CL | 2 | — | — | — |
| Feb 8 | 2:48 PM | 917-321-4349 | Las Vegas, NV | New York, NY | 11 | — | — | — |
| Feb 8 | 2:53 PM | 347-977-9014 | Las Vegas, NV | Nwyrkzn07, NY | 1 | — | — | — |
| Feb 8 | 3:02 PM | 201-602-8277 | Las Vegas, NV | Morristown, NJ | 1 | — | — | — |
| Feb 8 | 3:07 PM | 201-802-8277 | Las Vegas, NV | Incoming, CL | 2 | — | — | — |
| Feb 8 | 3:11 PM | 702-817-7156 | Las Vegas, NV | Las Vegas, NV | 1 | — | — | — |
| Feb 8 | 3:15 PM | 702-817-7156 | Las Vegas, NV | Las Vegas, NV | 2 | — | — | — |
| Feb 8 | 3:18 PM | 212-594-7302 | Las Vegas, NV | New York, NY | 3 | — | — | — |
| Feb 8 | 3:19 PM | 702-817-7156 | Las Vegas, NV | Las Vegas, NV | 0 | — | — | — |
| Feb 8 | 3:22 PM | 917-682-7913 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 8 | 3:25 PM | 917-270-6083 | Las Vegas, NV | New York, NY | 10 | — | — | — |
| Feb 8 | 3:35 PM | 917-662-0606 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 8 | 3:40 PM | 917-662-0606 | Las Vegas, NV | Incoming, CL | 4 | — | — | — |
| Feb 8 | 3:45 PM | 412-968-5380 | Las Vegas, NV | Pittsburgh, PA | 9 | — | — | — |
| Feb 8 | 3:53 PM | 917-388-1185 | Las Vegas, NV | Nwyrkzn04, NY | 2 | — | — | — |
| Feb 8 | 3:55 PM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 8 | 3:55 PM | 917-342-0931 | Las Vegas, NV | New York, NY | 2 | — | — | — |
| Feb 8 | 3:59 PM | 917-682-7913 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 8 | 4:00 PM | 347-925-0909 | Las Vegas, NV | Nwyrkzn03, NY | 3 | — | — | — |
| Feb 9 | 5:02 AM | 917-282-6270 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 9 | 6:29 AM | 917-454-6546 | Las Vegas, NV | VM Deposit, CL | 1 | — | — | — |
| Feb 9 | 6:34 AM | 917-270-0083 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 6:45 AM | 917-626-6209 | Las Vegas, NV | Incoming, CL | 16 | — | — | — |
| Feb 9 | 7:47 AM | 917-682-7913 | Las Vegas, NV | Incoming, CL | 7 | — | — | — |
| Feb 9 | 7:57 AM | 646-342-4197 | Las Vegas, NV | Incoming, CL | 4 | — | — | — |
| Feb 9 | 8:06 AM | 917-682-080F | North Las, NV | New York, NY | 2 | — | — | — |
| Feb 9 | 8:38 AM | 917-434-5545 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 8:52 AM | 917-836-0848 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 9:53 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 6 | — | — | — |
| Feb 9 | 9:57 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 5 | — | — | — |
| Feb 9 | 9:58 AM | 732-979-3897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 9 | 10:05 AM | 732-979-3897 | North Las, NV | Incoming, CL | 1 | — | — | — |
| Feb 9 | 10:24 AM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 10:27 AM | 516-361-0405 | Las Vegas, NV | Incoming, CL | 4 | — | — | — |
| Feb 9 | 10:31 AM | 908-432-3365 | Las Vegas, NV | Atlntic Cy, NJ | 9 | — | — | — |
| Feb 9 | 10:46 AM | 702-763-5673 | Las Vegas, NV | Las Vegas, NV | 1 | — | — | — |
| Feb 9 | 11:07 AM | 917-514-7302 | Las Vegas, NV | Incoming, CL | 2 | — | — | — |
| Feb 9 | 12:07 PM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 12:08 PM | 917-533-5588 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 12:10 PM | 917-533-5588 | Las Vegas, NV | Incoming, CL | 4 | — | — | — |
| Feb 9 | 12:16 PM | 917-434-5545 | Las Vegas, NV | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 476

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 9 | 12:44 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 12:45 PM | 917-509-6734 | Las Vegas, NV | New York, NY | 0 | — | — | — |
| Feb 9 | 12:56 PM | 917-509-6734 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 12:56 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 12:57 PM | 917-509-6734 | Las Vegas, NV | Incoming, CL | 2 | — | — | — |
| Feb 9 | 1:05 PM | 917-484-6546 | Las Vegas, NV | Incoming, CL | 3 | — | — | — |
| Feb 9 | 1:07 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 9 | 1:41 PM | 917-682-0806 | Las Vegas, NV | Incoming, CL | 6 | — | — | — |
| Feb 9 | 2:04 PM | 646-258-2196 | Las Vegas, NV | Incoming, CL | 3 | — | — | — |
| Feb 9 | 3:20 PM | 917-270-6083 | Las Vegas, NV | New York, NY | 2 | — | — | — |
| Feb 9 | 3:27 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 10 | 12:00 PM | 702-240-7400 | Las Vegas, NV | Las Vegas, NV | 1 | — | — | — |
| Feb 10 | 12:11 PM | 702-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 10 | 1:32 PM | 732-979-8897 | Las Vegas, NV | NewBrnswick, NJ | 1 | — | — | — |
| Feb 10 | 1:32 PM | 702-979-8897 | Las Vegas, NV | Incoming, CL | 2 | — | — | — |
| Feb 10 | 1:40 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 10 | 6:07 PM | 732-979-8897 | Las Vegas, NV | NewBrnswick, NJ | 1 | — | — | — |
| Feb 11 | 9:55 AM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 11 | 9:50 AM | 732-979-8897 | Las Vegas, NV | NewBrnswick, NJ | 1 | — | — | — |
| Feb 11 | 9:59 AM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 11 | 10:10 AM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 11 | 10:55 AM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 11 | 12:29 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 11 | 12:37 PM | 702-979-8897 | Las Vegas, NV | NewBrnswick, NJ | 1 | — | — | — |
| Feb 11 | 12:39 PM | 702-979-8897 | North Las, NV | NewBrnswick, NJ | 1 | — | — | — |
| Feb 11 | 8:10 PM | 914-306-2583 | Las Vegas, NV | Wschstzn08, NY | 2 | — | — | — |

EXHIBIT 1 PAGE 477

PO BOX 489
NEWARK, NJ 07101-0489

Account: 789256707-00001
Invoice: 4627919017
Billing period: Feb 12 - Mar 11, 2024

KEYLINE
||..||..||||..||..||||..||..||..||..||..||||

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

Questions about your bill?
verizon.com/support
800-922-0204

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

| | |
|---|---|
| **Bill date** | March 11, 2024 |
| **Account number** | 789256707-00001 |
| **Invoice number** | 4627919017 |

Verizon000207

EXHIBIT 1 PAGE 478

# Talk activity

**Emanuel Westfried**
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|-----|-----------------|------------------|-------|
| Feb 11 | 5:16 PM | 917-862-5792 | Las Vegas, NV | Newyrcyzn04, NY | 17 | — | — | — |
| Feb 11 | 1:04 PM | 917-204-1431 | Las Vegas, NV | New York, NY | 4 | — | — | — |
| Feb 11 | 2:03 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 11 | 3:25 PM | 917-848-2484 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 11 | 1:34 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | — | — | — |
| Feb 12 | 7:22 AM | 646-420-8764 | Las Vegas, NV | New York, NY | 2 | — | — | — |
| Feb 12 | 0:04 AM | 516-428-6000 | Las Vegas, NV | Incoming, CL | 8 | — | — | — |
| Feb 12 | 0:43 AM | 917-270-8588 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 12 | 0:55 AM | 917-296-0248 | Las Vegas, NV | New York, NY | 8 | — | — | — |
| Feb 12 | 7:08 AM | 917-841-3782 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 12 | 7:09 AM | 917-862-0005 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 12 | 7:18 AM | 917-682-0806 | Las Vegas, NV | Incoming, CL | 4 | — | — | — |
| Feb 12 | 7:19 AM | 917-342-5342 | Las Vegas, NV | Newyrcyzn01, NY | 13 | — | — | — |
| Feb 12 | 7:31 AM | 917-273-6465 | Las Vegas, NV | New York, NY | 5 | — | — | — |
| Feb 12 | 7:46 AM | 917-841-3782 | Las Vegas, NV | Incoming, CL | 2 | — | — | — |
| Feb 12 | 7:51 AM | 917-682-1981 | Las Vegas, NV | VM Deposit, CL | 1 | — | — | — |
| Feb 12 | 7:52 AM | 917-841-3782 | Las Vegas, NV | New York, NY | 1 | — | — | — |
| Feb 12 | 7:52 AM | 917-662-7993 | Las Vegas, NV | Incoming, CL | 2 | — | — | — |
| Feb 12 | 7:59 AM | 917-741-8887 | Las Vegas, NV | Queens, NY | 3 | — | — | — |
| Feb 12 | 8:30 AM | 917-514-7302 | Las Vegas, NV | VM Deposit, CL | 1 | — | — | — |
| Feb 12 | 8:30 AM | 917-514-7302 | Las Vegas, NV | Incoming, CL | 8 | — | — | — |
| Feb 12 | 6:33 AM | 917-563-1185 | Las Vegas, NV | Newyrcyzn04, NY | 2 | — | — | — |
| Feb 12 | 9:39 AM | 917-285-1185 | SanuFego, CA | Newyrcyzn04, NY | 1 | — | — | — |
| Feb 12 | 9:39 AM | 347-672-2588 | San Diego, CA | New York, NY | 2 | — | — | — |
| Feb 12 | 9:41 AM | 917-270-6093 | San Diego, CA | New York, NY | 1 | — | — | — |
| Feb 12 | 10:14 AM | 718-824-0420 | San Diego, CA | Incoming, CL | 1 | — | — | — |
| Feb 12 | 10:18 AM | 917-563-1185 | San Diego, CA | Newyrcyzn04, NY | 1 | — | — | — |
| Feb 12 | 10:21 AM | 917-285-1185 | San Diego, CA | Newyrcyzn04, NY | 1 | — | — | — |
| Feb 12 | 10:25 AM | 917-862-0006 | Chula Vist, CA | New York, NY | 1 | — | — | — |
| Feb 12 | 10:25 AM | 347-277-9074 | Chula Vist, CA | Newyrcyzn07, NY | 5 | — | — | — |
| Feb 12 | 10:31 AM | 718-851-5583 | San Diego, CA | Nassaurn02, NY | 1 | — | — | — |
| Feb 12 | 10:35 AM | 917-563-1185 | Coronado, CA | Incoming, CL | 3 | — | — | — |
| Feb 12 | 11:49 AM | 917-282-6270 | San Diego, CA | New York, NY | 1 | — | — | — |
| Feb 12 | 11:50 AM | 917-682-0806 | San Diego, CA | New York, NY | 2 | — | — | — |
| Feb 12 | 11:53 AM | 917-767-5344 | San Diego, CA | Incoming, CL | 1 | — | — | — |
| Feb 12 | 12:05 PM | 917-682-0806 | San Diego, CA | New York, NY | 1 | — | — | — |
| Feb 12 | 12:05 PM | 203-253-1108 | San Diego, CA | Norwalk, CT | 2 | — | — | — |
| Feb 12 | 12:08 PM | 412-980-5080 | San Diego, CA | Pittsburgh, PA | 5 | — | — | — |
| Feb 12 | 12:16 PM | 917-767-5244 | San Diego, CA | Incoming, CL | 1 | — | — | — |
| Feb 12 | 12:20 PM | 917-204-1431 | San Diego, CA | New York, NY | 1 | — | — | — |
| Feb 12 | 12:20 PM | 917-204-1431 | San Diego, CA | New York, NY | 1 | — | — | — |
| Feb 12 | 12:34 PM | 917-573-7386 | San Diego, CA | Incoming, CL | 3 | — | — | — |
| Feb 12 | 12:41 PM | 646-282-0968 | San Diego, CA | Incoming, CL | 1 | — | — | — |
| Feb 12 | 12:43 PM | 203-520-3330 | San Diego, CA | Incoming, CL | 1 | — | — | — |
| Feb 12 | 1:03 PM | 917-434-5545 | San Diego, CA | VM Deposit, CL | 1 | — | — | — |
| Feb 12 | 1:26 PM | 917-690-8396 | San Diego, CA | Incoming, CL | 9 | — | — | — |
| Feb 12 | 1:39 PM | 917-866-8447 | Sandiego, CA | Incoming, CL | 1 | — | — | — |
| Feb 12 | 2:58 PM | 917-434-5585 | Coronado, CA | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 479

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 12 | 3:02 PM | 917-636-0649 | Coronado, CA | New York, NY | 3 | – | – | – |
| Feb 12 | 3:09 PM | 646-269-1292 | San Diego, CA | Nwyrtcyzn01, NY | 6 | – | – | – |
| Feb 12 | 3:21 PM | 347-672-2585 | Coronado, CA | Incoming, CL | 3 | – | – | – |
| Feb 12 | 3:44 PM | 516-578-5002 | Coronado, CA | Mineola, NY | 9 | – | – | – |
| Feb 12 | 3:52 PM | 917-519-7302 | Coronado, CA | VM Deposit, CL | 1 | – | – | – |
| Feb 12 | 3:55 PM | 917-741-8885 | Coronado, CA | Queens, NY | 1 | – | – | – |
| Feb 12 | 4:33 PM | 917-519-7302 | San Diego, CA | New York, NY | 1 | – | – | – |
| Feb 12 | 4:34 PM | 917-494-7634 | San Diego, CA | VM Deposit, CL | 1 | – | – | – |
| Feb 12 | 4:34 PM | 917-682-0806 | San Diego, CA | New York, NY | 2 | – | – | – |
| Feb 12 | 4:47 PM | 516-851-5553 | San Diego, CA | Nassauzn02, NY | 1 | – | – | – |
| Feb 12 | 4:48 PM | 917-519-7302 | Sandiego, CA | Incoming, CL | 5 | – | – | – |
| Feb 12 | 4:51 PM | 617-755-3600 | Sandiego, CA | Incoming, CL | 1 | – | – | – |
| Feb 12 | 5:20 PM | 347-925-0909 | Sandiego, CA | Nvyrrdyzn09, NY | 3 | – | – | – |
| Feb 12 | 5:46 PM | 516-851-5553 | Sandiego, CA | Incoming, CL | 1 | – | – | – |
| Feb 12 | 5:51 PM | 516-851-5553 | Sandiego, CA | Nassauzn02, NY | 9 | – | – | – |
| Feb 12 | 6:01 PM | 203-249-4659 | San Diego, CA | Stamford, CT | 1 | – | – | – |
| Feb 12 | 6:55 PM | 203-249-4659 | San Diego, CA | Incoming, CL | 1 | – | – | – |
| Feb 13 | 6:41 AM | 347-925-0909 | Coronado, CA | Incoming, CL | 3 | – | – | – |
| Feb 13 | 6:47 AM | 917-312-0921 | Coronado, CA | Incoming, CL | 2 | – | – | – |
| Feb 13 | 6:54 AM | 917-484-5545 | Coronado, CA | New York, NY | 1 | – | – | – |
| Feb 13 | 7:37 AM | Unavailable | Coronado, CA | Incoming, CL | 2 | – | – | – |
| Feb 13 | 8:36 AM | 917-653-9961 | Coronado, CA | New York, NY | 1 | – | – | – |
| Feb 13 | 9:07 AM | 917-682-0806 | San Diego, CA | New York, NY | 1 | – | – | – |
| Feb 13 | 9:34 AM | 917-385-8447 | Coronado, CA | Brooklyn, NY | 1 | – | – | – |
| Feb 13 | 9:45 AM | 917-741-8887 | Coronado, CA | Queens, NY | 1 | – | – | – |
| Feb 13 | 9:47 AM | 516-773-0300 | San Diego, CA | Great Neck, NY | 1 | – | – | – |
| Feb 13 | 9:54 AM | 917-653-0306 | Coronado, CA | Incoming, CL | 2 | – | – | – |
| Feb 13 | 9:56 AM | 917-346-5943 | San Diego, CA | Nwyrbyzn01, NY | 1 | – | – | – |
| Feb 13 | 10:01 AM | 917-682-0806 | San Diego, CA | Incoming, CL | 2 | – | – | – |
| Feb 13 | 10:05 AM | 347-977-9014 | San Diego, CA | Incoming, CL | 10 | – | – | – |
| Feb 13 | 10:19 AM | 516-388-5457 | San Diego, CA | Syosset, NY | 3 | – | – | – |
| Feb 13 | 10:21 AM | 917-346-5943 | San Diego, CA | Nwymzyzn01, NY | 1 | – | – | – |
| Feb 13 | 11:01 AM | Unavailable | San Diego, CA | Incoming, CL | 2 | – | – | – |
| Feb 13 | 11:04 AM | 917-682-0806 | San Diego, CA | New York, NY | 3 | – | – | – |
| Feb 13 | 11:22 AM | 917-484-5545 | San Diego, CA | New York, NY | 1 | – | – | – |
| Feb 13 | 11:23 AM | 917-653-8961 | San Diego, CA | New York, NY | 1 | – | – | – |
| Feb 13 | 11:26 AM | 917-682-0806 | San Diego, CA | New York, NY | 1 | – | – | – |
| Feb 13 | 11:27 AM | 917-682-0806 | San Diego, CA | Incoming, CL | 7 | – | – | – |
| Feb 13 | 11:38 AM | 917-270-6063 | San Diego, CA | New York, NY | 1 | – | – | – |
| Feb 13 | 11:38 AM | 917-682-7915 | Coronado, CA | Incoming, CL | 2 | – | – | – |
| Feb 13 | 11:39 AM | 917-682-7915 | Coronado, CA | Incoming, CL | 1 | – | – | – |
| Feb 13 | 12:05 PM | 646-824-6549 | Coronado, CA | Incoming, CL | 1 | – | – | – |
| Feb 13 | 12:14 PM | 917-885-8900 | Coronado, CA | New York, NY | 1 | – | – | – |
| Feb 13 | 12:15 PM | 917-741-8887 | Coronado, CA | Incoming, CL | 1 | – | – | – |
| Feb 13 | 12:57 PM | 203-249-4659 | Coronado, CA | Stamford, CT | 1 | – | – | – |

EXHIBIT 1 PAGE 481

EXHIBIT 1 PAGE 482

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
Apple iPhone 13 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 13 | 12:19 PM | 917-885-8900 | Coronado, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 12:25 PM | 917-685-0806 | Coronado, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 1:25 PM | 917-741-8887 | San Diego, CA | Queens, NY | 8 | -- | -- | -- |
| Feb 13 | 1:28 PM | 917-885-8900 | Coronado, CA | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 1:40 PM | 917-840-5769 | Coronado, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 2:04 PM | 917-680-0061 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 2:05 PM | 917-682-0906 | Chula Vista, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 2:17 PM | 516-551-6853 | Chula Vista, CA | Incoming, CL | 6 | -- | -- | -- |
| Feb 13 | 2:33 PM | 646-423-8764 | San Diego, CA | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 13 | 2:34 PM | 914-305-2530 | San Diego, CA | Wechsrm0%, NY | 1 | -- | -- | -- |
| Feb 13 | 2:47 PM | 646-262-0969 | San Diego, CA | Incoming, CL | 11 | -- | -- | -- |
| Feb 13 | 2:58 PM | 917-641-8782 | San Diego, CA | New York, NY | 12 | -- | -- | -- |
| Feb 13 | 3:25 PM | 646-420-0764 | San Diego, CA | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 3:30 PM | 516-353-5457 | San Diego, CA | Syosset, NY | 1 | -- | -- | -- |
| Feb 13 | 4:11 PM | 917-270-6083 | San Diego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 8:21 AM | 646-262-0969 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 8:31 AM | 516-262-0969 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 14 | 9:14 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 17 | -- | -- | -- |
| Feb 14 | 9:30 AM | 501-222-4339 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 14 | 10:23 AM | 646-747-2242 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 10:23 AM | 516-353-5457 | Great Neck, NY | Syosset, NY | 1 | -- | -- | -- |
| Feb 14 | 10:24 AM | 603-432-5855 | Great Neck, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Feb 14 | 10:52 AM | 917-312-0051 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Feb 14 | 10:59 AM | 410-294-2789 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Feb 14 | 11:09 AM | 516-353-5457 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 14 | 11:10 AM | 917-853-0201 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 14 | 11:14 AM | 516-353-5457 | Great Neck, NY | Syosset NY | 2 | -- | -- | -- |
| Feb 14 | 11:24 AM | 917-972-4314 | Great Neck, NY | Queens, NY | 2 | -- | -- | -- |
| Feb 14 | 11:29 AM | 646-258-2196 | Bayside, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 14 | 11:30 AM | 917-270-6088 | Bayside, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 11:30 AM | 646-252-0368 | Bayside, NY | Nwyrsyzn01, NY | 7 | -- | -- | -- |
| Feb 14 | 11:37 AM | 412-889-5930 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 14 | 11:38 AM | 917-270-6083 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 11:38 AM | 917-270-6083 | Flushing, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 14 | 11:44 AM | 412-889-5930 | Corona, NY | Pittsburgh, PA | 2 | -- | -- | -- |
| Feb 14 | 11:50 AM | 917-662-7913 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 12:02 PM | 917-585-1185 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 14 | 12:02 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 14 | 12:05 PM | 516-726-7960 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Feb 14 | 12:06 PM | 917-848-2184 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 14 | 12:08 PM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 3 | -- | -- | -- |
| Feb 14 | 12:11 PM | 646-258-2196 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 14 | 12:21 PM | 917-848-2184 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 12:21 PM | 917-848-2184 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 12:22 PM | 917-678-0306 | New York, NY | New York, NY | 6 | -- | -- | -- |

EXHIBIT 1 PAGE 483

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 14 | 12:31 PM | 657-270-6033 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 14 | 12:45 PM | 516-578-6002 | New York, NY | Mineola, NY | 1 | — | — | — |
| Feb 14 | 12:53 PM | 917-701-8704 | New York, NY | New York, NY | 2 | — | — | — |
| Feb 14 | 12:60 PM | 203-658-1108 | New York, NY | Norwalk, CT | 2 | — | — | — |
| Feb 14 | 1:33 PM | 917-685-8900 | New York, NY | New York, NY | 2 | — | — | — |
| Feb 14 | 1:38 PM | 917-685-8900 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 14 | 1:49 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 14 | 2:35 PM | 917-685-8900 | MT. Vernon, NY | Incoming, CL | 2 | — | — | — |
| Feb 14 | 2:42 PM | 917-686-7450 | Larchmont, NY | Incoming, CL | 2 | — | — | — |
| Feb 14 | 2:43 PM | 646-709-0845 | Larchmont, NY | Incoming, CL | 3 | — | — | — |
| Feb 14 | 2:52 PM | 857-230-9996 | Rve, NY | Roxbury, MA | 1 | — | — | — |
| Feb 14 | 3:29 PM | 917-514-7302 | Greenwich, CT | Incoming, CL | 3 | — | — | — |
| Feb 14 | 4:25 PM | 917-507-1505 | Greenwich, CT | New York, NY | 2 | — | — | — |
| Feb 14 | 4:27 PM | 910-685-6896 | Greenwich, CT | New York, NY | 6 | — | — | — |
| Feb 14 | 4:35 PM | 917-302-5762 | Greenwich, CT | Mavryzynon, NY | 1 | — | — | — |
| Feb 14 | 4:39 PM | 910-270-6069 | Greenwich, CT | New York, NY | 1 | — | — | — |
| Feb 14 | 4:41 PM | 609-432-3355 | Greenwich, CT | Atlntic Cy, NJ | 3 | — | — | — |
| Feb 14 | 4:45 PM | 917-682-0808 | Greenwich, CT | Incoming, CL | 4 | — | — | — |
| Feb 14 | 4:58 PM | 917-682-0808 | Mamaroneck, NY | Incoming, CL | 7 | — | — | — |
| Feb 14 | 5:11 PM | 917-682-0808 | MT. Vernon, NY | Incoming, CL | 2 | — | — | — |
| Feb 14 | 6:27 PM | 914-150-1374 | New York, NY | Incoming, CL | 4 | — | — | — |
| Feb 15 | 5:31 PM | 412-900-5990 | New York, NY | Pittsburgh, PA | 3 | — | — | — |
| Feb 15 | 8:04 AM | 917-514-7309 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 9:32 AM | 917-610-4964 | New York, NY | Nwyrcyznon, NY | 10 | — | — | — |
| Feb 15 | 9:48 AM | 212-997-4882 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 15 | 10:10 AM | 917-270-6083 | New York, NY | Incoming, CL | 3 | — | — | — |
| Feb 15 | 10:27 AM | 516-729-7953 | New York, NY | Mineola, NY | 1 | — | — | — |
| Feb 15 | 10:33 AM | 516-729-7953 | New York, NY | Mineola, NY | 2 | — | — | — |
| Feb 15 | 10:50 AM | 917-204-0992 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 10:31 AM | 917-682-0806 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 10:85 AM | 412-990-5990 | New York, NY | Pittsburgh, PA | 2 | — | — | — |
| Feb 15 | 10:85 AM | 917-885-8900 | New York, NY | New York, NY | 4 | — | — | — |
| Feb 15 | 10:37 AM | 917-682-0806 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 15 | 10:43 AM | 917-685-8900 | New York, NY | Incoming, CL | 3 | — | — | — |
| Feb 15 | 10:49 AM | 917-514-7302 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 15 | 11:02 AM | 917-679-7386 | New York, NY | Queens, NY | 4 | — | — | — |
| Feb 15 | 11:21 AM | 917-312-0331 | New York, NY | New York, NY | 2 | — | — | — |
| Feb 15 | 11:26 AM | 917-312-0331 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 12:36 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 15 | 12:45 PM | 412-999-5990 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 15 | 12:45 PM | 412-999-5990 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 15 | 12:48 PM | 412-999-5990 | New York, NY | Pittsburgh, PA | 4 | — | — | — |
| Feb 15 | 12:52 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 15 | 12:55 PM | 646-709-0845 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 15 | 1:00 PM | 917-312-0931 | New York, NY | Incoming, CL | 1 | — | — | — |

EXHIBIT 1 PAGE 484

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8728
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 15 | 12:09 PM | 917-276-6083 | New York, NY | New York, NY | 2 | — | — | — |
| Feb 15 | 1:11 PM | 646-709-0845 | New York, NY | Nwyrcyzn01, NY | -0 | — | — | — |
| Feb 15 | 2:00 PM | 917-484-5545 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 2:44 PM | 917-882-7913 | New York, NY | New York, NY | 9 | — | — | — |
| Feb 15 | 3:02 PM | 917-882-0806 | New York, NY | New York, NY | 3 | — | — | — |
| Feb 15 | 3:05 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 15 | 3:06 PM | 857-260-9996 | New York, NY | Roxbury, MA | 1 | — | — | — |
| Feb 15 | 3:06 PM | 917-821-4320 | New York, NY | New York, NY | 3 | — | — | — |
| Feb 15 | 3:20 PM | 857-260-9996 | New York, NY | Incoming, CL | 5 | — | — | — |
| Feb 15 | 3:23 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 15 | 3:25 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 5 | — | — | — |
| Feb 15 | 3:29 PM | 347-672-2588 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 15 | 3:31 PM | 347-672-2588 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 3:33 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 7 | — | — | — |
| Feb 15 | 3:44 PM | 646-262-0968 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 15 | 3:46 PM | 917-693-8396 | New York, NY | New York, NY | 3 | — | — | — |
| Feb 15 | 3:52 PM | 917-514-7802 | Long Islan, NY | Incoming, CL | 6 | — | — | — |
| Feb 15 | 3:59 PM | 646-251-0836 | Elmhurst, NY | Nwyrcyzn01, NY | 11 | — | — | — |
| Feb 15 | 4:24 PM | 347-672-2588 | Flushing, NY | Incoming, CL | 3 | — | — | — |
| Feb 15 | 4:27 PM | 917-445-2902 | Flushing, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 15 | 4:30 PM | 917-382-5752 | Flushing, NY | Incoming, CL | 9 | — | — | — |
| Feb 15 | 4:32 PM | 917-683-9961 | Flushing, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 4:34 PM | 917-741-8887 | Queens, NY | Queens, NY | 1 | — | — | — |
| Feb 15 | 4:35 PM | 917-383-1155 | Queens, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Feb 15 | 4:36 PM | 330-603-4104 | Corona, NY | Akron, OH | 4 | — | — | — |
| Feb 15 | 4:39 PM | 347-672-2588 | Corona, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 4:43 PM | 917-841-3792 | Rego Park, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 4:44 PM | 646-331-5834 | Forest Hill, NY | Incoming, CL | 11 | — | — | — |
| Feb 15 | 4:44 PM | 330-603-4104 | Forest Hill, NY | Akron, OH | 11 | — | — | — |
| Feb 15 | 4:54 PM | 516-578-5002 | Long Islan, NY | Mineola, NY | 1 | — | — | — |
| Feb 15 | 4:55 PM | 516-369-5457 | Long Islan, NY | Syosset, NY | 3 | — | — | — |
| Feb 15 | 4:59 PM | 917-340-5842 | Long Islan, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 15 | 4:59 PM | 516-578-5002 | Long Islan, NY | Mineola, NY | 5 | — | — | — |
| Feb 15 | 5:04 PM | Unavailable | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 15 | 5:05 PM | 917-340-5842 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 15 | 5:06 PM | 917-741-8887 | New York, NY | Queens, NY | 3 | — | — | — |
| Feb 15 | 5:06 PM | 917-741-8887 | New York, NY | Queens, NY | 3 | — | — | — |
| Feb 15 | 5:17 PM | 516-578-5002 | New York, NY | Mineola, NY | 9 | — | — | — |
| Feb 15 | 5:28 PM | 917-541-3732 | NY, NY | New York, NY | 4 | — | — | — |
| Feb 15 | 5:35 PM | 917-312-0931 | New York, NY | New York, NY | 3 | — | — | — |
| Feb 15 | 5:35 PM | 347-602-2588 | New York, NY | Incoming, CL | 3 | — | — | — |
| Feb 15 | 5:36 PM | 917-312-0931 | New York, NY | New York, NY | 2 | — | — | — |
| Feb 15 | 5:59 PM | 914-450-4974 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 15 | 7:35 PM | 212-244-7711 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 7:36 PM | 917-882-0806 | New York, NY | New York, NY | 3 | — | — | — |

EXHIBIT 1 PAGE 485

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 15 | 7:41 PM | 917-653-9961 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 8:33 PM | 917-682-0808 | New York, NY | New York, NY | 2 | — | — | — |
| Feb 15 | 9:01 PM | 917-682-0808 | Long Island, NY | New York, NY | 1 | — | — | — |
| Feb 15 | 9:02 PM | 917-685-6900 | New York, NY | New York, NY | 3 | — | — | — |
| Feb 15 | 9:04 PM | 917-653-9961 | New York, NY | Incoming, CL | 4 | — | — | — |
| Feb 15 | 9:08 PM | 917-885-6900 | New York, NY | New York, NY | 3 | — | — | — |
| Feb 15 | 9:22 PM | 917-825-1522 | Long Island, NY | New York, NY | 8 | — | — | — |
| Feb 15 | 9:53 PM | 917-340-1694 | Great Neck, NY | VM Deposit, CL | 1 | — | •• | — |
| Feb 15 | 9:55 PM | 917-340-1694 | Great Neck, NY | Incoming, CL | 25 | — | •• | — |
| Feb 15 | 10:58 PM | 732-979-5897 | Great Neck, NY | Incoming, CL | 12 | — | •• | — |
| Feb 16 | 8:08 AM | 516-321-5834 | Great Neck, NY | Nwyrcyznn, NY | 1 | — | — | — |
| Feb 16 | 8:08 AM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | — | — | — |
| Feb 16 | 8:21 AM | 516-578-5002 | Great Neck, NY | Incoming, CL | 15 | — | — | — |
| Feb 16 | 8:38 AM | 646-685-3190 | Great Neck, NY | New York, NY | 7 | — | •• | — |
| Feb 16 | 9:23 AM | 720-543-2595 | Great Neck, NY | Denver, CO | 10 | — | — | — |
| Feb 16 | 9:31 AM | 646-331-9384 | Great Neck, NY | Nwyrcyzn01, NY | 8 | — | — | — |
| Feb 16 | 9:39 AM | 646-685-3190 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Feb 16 | 9:43 AM | 561-222-1339 | Great Neck, NY | Jupiter, FL | 2 | — | — | — |
| Feb 16 | 9:45 AM | 646-685-3190 | New Hyde P, NY | New York, NY | 2 | — | — | — |
| Feb 16 | 9:49 AM | 094-480-1074 | Albertson, NY | WedhsznXG, NY | 1 | — | — | — |
| Feb 16 | 9:50 AM | 917-579-7386 | Old Westbu, NY | Queens, NY | 5 | — | — | — |
| Feb 16 | 9:55 AM | 646-331-5834 | Jericho, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 16 | 9:56 AM | 917-682-7913 | Syosset, NY | New York, NY | 2 | — | — | — |
| Feb 16 | 9:57 AM | 646-685-3120 | Syosset, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 10:02 AM | 917-282-8270 | Melville, NY | New York, NY | 32 | — | — | — |
| Feb 16 | 10:04 AM | 917-270-5083 | Melville, NY | Incoming, CL | 3 | — | — | — |
| Feb 16 | 10:07 AM | 646-685-3120 | Huntington, NY | Incoming, CL | 1 | — | — | — |
| Feb 16 | 10:35 AM | 917-270-5083 | Manorville, NY | New York, NY | 9 | — | — | — |
| Feb 16 | 10:46 AM | 203-253-6791 | Manorville, NY | Stamford, CT | 1 | — | — | — |
| Feb 16 | 10:47 AM | 201-388-4790 | Manorville, NY | Jerseycity, NJ | 2 | — | — | — |
| Feb 16 | 10:59 AM | 212-357-4460 | Manorville, NY | Incoming, CL | 4 | — | — | — |
| Feb 16 | 11:00 AM | 516-145-8948 | Manorville, NY | Mineola, NY | 0 | — | — | — |
| Feb 16 | 11:08 AM | 917-282-0808 | East Quogu, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 11:07 AM | 917-682-0808 | Eastport, NY | Incoming, CL | 4 | — | — | — |
| Feb 16 | 11:12 AM | 646-423-8764 | Riverhead, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 11:14 AM | 917-741-8887 | East Quogu, NY | Queens, NY | 23 | — | — | — |
| Feb 16 | 11:37 AM | 917-204-3192 | Bridgehamp, NY | New York, NY | 3 | — | — | — |
| Feb 16 | 11:41 AM | 412-999-5330 | Bridgehamp, NY | Pittsburgh, PA | 2 | — | — | — |
| Feb 16 | 11:45 AM | 917-204-3192 | East Hemm, NY | New York, NY | 2 | — | — | — |
| Feb 16 | 11:47 AM | 917-583-1186 | East Hampt, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Feb 16 | 11:49 AM | 347-672-2588 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Feb 16 | 11:53 AM | 516-641-8468 | East Hamar, MV | VM Deposit, CL | 1 | — | — | — |
| Feb 16 | 12:12 PM | 646-203-1254 | Sag Harbor, NY | Nwyrcyzn01, NY | 4 | — | — | — |
| Feb 16 | 12:57 PM | 510-851-5533 | East Hamm, NY | Nassaucn02, NY | 1 | — | — | — |
| Feb 16 | 2:02 PM | 917-514-0002 | East Hemm, NY | New York, NY | 11 | — | — | — |

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 16 | 12:43 PM | 917-745-6975 | East Hampt, NY | Nwyrcyzn08, NY | 1 | — | — | — |
| Feb 16 | 12:45 PM | 917-321-4330 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 12:49 PM | 516-881-5583 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Feb 16 | 12:51 PM | 516-881-5583 | East Hampt, NY | Nassauzn02, NY | 1 | — | — | — |
| Feb 16 | 12:53 PM | 347-672-2589 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Feb 16 | 12:59 PM | 516-881-5583 | East Hampt, NY | Incoming, CL | 6 | — | — | — |
| Feb 16 | 1:00 PM | 646-269-1252 | East Hampt, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 16 | 1:01 PM | 646-269-1251 | East Hampt, NY | Nwyrcyzn01, NY | 6 | — | — | — |
| Feb 16 | 1:07 PM | 516-838-5511 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Feb 16 | 1:12 PM | 646-606-8803 | Sag Harbor, NY | Nahtual, NY | 15 | — | — | — |
| Feb 16 | 1:28 PM | 917-270-6088 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 1:34 PM | 646-423-8764 | East Hampt, NY | Incoming, CL | 22 | — | — | — |
| Feb 16 | 1:57 PM | 917-682-7913 | East Hampt, NY | New York, NY | 2 | — | — | — |
| Feb 16 | 1:59 PM | 732-979-8897 | Sag Harbor, NY | Newbrnswck, NJ | 2 | — | — | — |
| Feb 16 | 2:07 PM | 917-767-3244 | Bridgehamp, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 16 | 2:08 PM | 917-974-1688 | Bridgehamp, NY | Brooklyn, NY | 1 | — | — | — |
| Feb 16 | 2:08 PM | 917-270-6088 | Bridgehamp, NY | Incoming, CL | 0 | — | — | — |
| Feb 16 | 2:17 PM | 917-974-1688 | Bridgehamp, NY | Brooklyn, NY | 5 | — | — | — |
| Feb 16 | 2:22 PM | 917-682-0806 | Bridgehamp, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 2:23 PM | 732-979-8897 | Bridgehamp, NY | Incoming, CL | 2 | — | — | — |
| Feb 16 | 2:33 PM | 917-682-0806 | Bridgehamp, NY | Incoming, CL | 2 | — | — | — |
| Feb 16 | 2:30 PM | 917-270-6088 | Bridgehamp, NY | New York, NY | 10 | — | — | — |
| Feb 16 | 2:05 PM | 732-979-8897 | Bridgehamp, NY | Newbrnswck, NJ | 6 | — | — | — |
| Feb 16 | 2:41 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 2:49 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Feb 16 | 3:41 PM | 917-312-0931 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Feb 16 | 3:51 PM | 917-312-0931 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 3:51 PM | 347-672-2589 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 3:52 PM | 917-312-0931 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 3:58 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 1 | — | — | — |
| Feb 16 | 4:00 PM | 877-216-1555 | Sag Harbor, NY | Toll-Free, CL | 3 | — | — | — |
| Feb 16 | 4:03 PM | 917-682-7916 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 4:03 PM | 877-216-1555 | Sag Harbor, NY | Toll-Free, CL | 1 | — | — | — |
| Feb 16 | 4:04 PM | 917-682-7916 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 4:07 PM | 877-216-1555 | Sag Harbor, NY | Toll-Free, CL | 5 | — | — | — |
| Feb 16 | 4:44 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 5:08 PM | 617-947-2119 | Sag Harbor, NY | Boston, MA | 4 | — | — | — |
| Feb 16 | 5:16 PM | 917-883-1185 | Sag Harbor, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Feb 16 | 5:21 PM | 917-970-6088 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 5:43 PM | 617-947-2119 | East Hampt, NY | Incoming, CL | 1 | — | — | — |
| Feb 16 | 6:00 PM | 917-270-6088 | East Hampt, NY | Incoming, CL | 2 | — | — | — |
| Feb 16 | 6:59 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 7:01 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 4 | — | — | — |
| Feb 16 | 7:09 PM | 917-202-0270 | Sag Harbor, NY | New York, NY | 1 | — | — | — |
| Feb 16 | 7:11 PM | 917-202-0270 | Sag Harbor, NY | New York, NY | 3 | — | — | — |

EXHIBIT 1 PAGE 487

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 16 | 7:11 PM | 617-947-2110 | Sag Harbor, NY | Boston, MA | 1 | — | — | — |
| Feb 17 | 12:20 PM | 917-282-6270 | East Hampt, NY | New York, NY | 17 | — | — | — |
| Feb 17 | 7:43 PM | 917-514-7202 | Sag Harbor, NY | Incoming, CL | r | — | — | — |
| Feb 18 | 3:06 PM | 646-688-5130 | Great Neck, NY | Incoming, CL | 60 | — | — | — |
| Feb 18 | 4:25 PM | 646-688-0180 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Feb 18 | 12:45 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01,NY | 1 | — | — | — |
| Feb 19 | 3:55 AM | 646-269-1254 | Gypsum, CO | Nwyrcyzn01,NY | 2 | — | — | — |
| Feb 19 | 8:58 AM | 917-270-6083 | Gypsum, CO | New York, NY | 1 | — | — | — |
| Feb 19 | 10:25 AM | 516-361-3405 | Gypsum, CO | Mineola, NY | 2 | — | — | — |
| Feb 19 | 10:28 AM | 917-841-5782 | Eagle, CO | New York, NY | 8 | — | — | — |
| Feb 19 | 12:47 PM | 187-484-5345 | Vail, CO | WM Deposit, CL | 1 | — | — | — |
| Feb 19 | 1:38 PM | 917-836-0896 | Vail, CO | New York, NY | 3 | — | — | — |
| Feb 19 | 1:40 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01,NY | 1 | — | — | — |
| Feb 19 | 1:42 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01,NY | 1 | — | — | — |
| Feb 19 | 1:42 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01,NY | 1 | — | — | — |
| Feb 19 | 1:43 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01,NY | 2 | — | — | — |
| Feb 19 | 1:47 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01,NY | 1 | — | — | — |
| Feb 19 | 1:54 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01,NY | 1 | — | — | — |
| Feb 19 | 2:51 PM | 917-514-7202 | Edwards, CO | Incoming, CL | 4 | — | — | — |
| Feb 19 | 3:08 PM | 957-270-6083 | Edwards, CO | New York, NY | 16 | — | — | — |
| Feb 20 | 6:56 AM | 909-670-3235 | Edwards, CO | Incoming, CL | 1 | — | — | — |
| Feb 20 | 7:15 AM | 917-682-7913 | Edwards, CO | Incoming, CL | 2 | — | — | — |
| Feb 20 | 7:29 AM | 516-861-5553 | Edwards, CO | Nassauzn02, NY | 2 | — | — | — |
| Feb 20 | 8:00 AM | 516-861-5553 | Edwards, CO | Incoming, CL | 2 | — | — | — |
| Feb 20 | 8:23 AM | 646-942-4197 | Edwards, CO | Incoming, CL | 2 | — | — | — |
| Feb 20 | 6:30 AM | 917-221-2721 | Edwards, CO | Incoming, CL | 4 | — | — | — |
| Feb 20 | 8:04 AM | 917-844-3782 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 20 | 8:29 AM | 917-682-7913 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 20 | 8:40 AM | 917-836-6900 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 20 | 8:41 AM | 516-773-9300 | Edwards, CO | Great Neck, NY | 1 | — | — | — |
| Feb 20 | 8:41 AM | 516-398-6885 | Edwards, CO | Mineola, NY | 1 | — | — | — |
| Feb 20 | 8:42 AM | 212-757-8081 | Edwards, CO | New York, NY | 2 | — | — | — |
| Feb 20 | 8:54 AM | 516-398-6885 | Edwards, CO | Incoming, CL | 1 | — | — | — |
| Feb 20 | 8:57 AM | 917-484-9800 | Edwards, CO | Incoming, CL | 3 | — | — | — |
| Feb 20 | 9:25 AM | 817-270-3896 | Edwards, CO | Incoming, CL | 4 | — | — | — |
| Feb 20 | 9:05 AM | 917-757-1917 | Edwards, CO | Incoming, CL | 4 | — | — | — |
| Feb 20 | 10:02 AM | 646-685-3150 | Edwards, CO | New York, NY | 9 | — | — | — |
| Feb 20 | 10:11 AM | 646-680-0120 | Edwards, CO | New York, NY | 2 | — | — | — |
| Feb 20 | 10:17 AM | 917-510-4964 | Edwards, CO | Nwyrcyzn01,NY | 9 | — | — | — |
| Feb 20 | 10:48 AM | 212-757-8081 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 20 | 10:53 AM | 970-748-6200 | Edwards, CO | Incoming, CL | 10 | — | — | — |
| Feb 20 | 11:32 AM | 412-999-5900 | Edwards, CO | Pittsburgh, PA | 4 | — | — | — |
| Feb 20 | 11:53 AM | 917-872-4314 | Edwards, CO | Queens, NY | 2 | — | — | — |
| Feb 20 | 11:57 AM | 917-270-6083 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 20 | 12:11 PM | 917-459-6961 | Edwards, CO | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 488

# Talk activity (cont.)

Emanuel Westfried
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 20 | 12:21 PM | 917-583-1155 | Edwards, CO | Nwyrcymd4, NY | 1 | — | — | — |
| Feb 20 | 12:27 PM | 917-583-1185 | Edwards, CO | Incoming, CL | 3 | — | — | — |
| Feb 20 | 12:54 PM | 917-889-1900 | Edwards, CO | Incoming, CL | 2 | — | — | — |
| Feb 20 | 1:58 PM | 917-882-7913 | Edwards, CO | New York, NY | 4 | — | — | — |
| Feb 20 | 2:08 PM | 917-812-6931 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 20 | 2:21 PM | 917-270-6063 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 20 | 2:53 PM | 917-514-7302 | Edwards, CO | Incoming, CL | 1 | — | — | — |
| Feb 20 | 2:54 PM | 917-514-7302 | Edwards, CO | New York, NY | 3 | — | — | — |
| Feb 20 | 2:55 PM | 917-882-7913 | Edwards, CO | Incoming, CL | 2 | — | — | — |
| Feb 20 | 2:57 PM | 917-514-7302 | Edwards, CO | New York, NY | 10 | — | — | — |
| Feb 20 | 3:12 PM | 917-282-7918 | Edwards, CO | Incoming, CL | 1 | — | — | — |
| Feb 20 | 3:18 PM | 732-979-8807 | Edwards, CO | Newbrnswck, NJ | 3 | — | — | — |
| Feb 20 | 3:38 PM | 917-882-7913 | Edwards, CO | Incoming, CL | 2 | — | — | — |
| Feb 20 | 3:15 PM | 917-882-7913 | Edwards, CO | VM Deposit, CL | 1 | — | — | — |
| Feb 20 | 3:15 PM | 917-882-7913 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 21 | 3:29 PM | 347-925-0909 | Edwards, CO | Nwyrcyzn09, NY | 2 | — | — | — |
| Feb 20 | 3:36 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 3 | — | — | — |
| Feb 20 | 3:30 PM | 917-882-7913 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 20 | 3:43 PM | 917-882-7913 | Edwards, CO | VM Deposit, CL | 1 | — | — | — |
| Feb 20 | 3:45 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 2 | — | — | — |
| Feb 20 | 3:48 PM | 646-685-4330 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 20 | 3:51 PM | 917-832-1913 | Edwards, CO | Incoming, CL | 1 | — | — | — |
| Feb 20 | 3:52 PM | 646-686-4350 | Edwards, CO | New York, NY | 2 | — | — | — |
| Feb 20 | 3:54 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 7 | — | — | — |
| Feb 20 | 3:55 PM | 917-270-3890 | Edwards, CO | New York, NY | 6 | — | — | — |
| Feb 20 | 4:50 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 3 | — | — | — |
| Feb 20 | 4:53 PM | 917-053-0961 | Edwards, CO | New York, NY | 4 | — | — | — |
| Feb 20 | 6:59 PM | 970-477-8780 | Vail, CO | Incoming, CL | 1 | — | — | — |
| Feb 21 | 7:47 AM | 646-256-2196 | Edwards, CO | Nwyrcymd1, NY | 3 | — | — | — |
| Feb 21 | 7:48 AM | 860-784-0075 | Edwards, CO | Incoming, CL | 4 | — | — | — |
| Feb 21 | 8:31 AM | 212-897-4882 | Edwards, CO | Incoming, CL | 6 | — | — | — |
| Feb 21 | 8:40 AM | 917-841-3782 | Edwards, CO | New York, NY | 3 | — | — | — |
| Feb 21 | 8:45 AM | 609-432-5365 | Edwards, CO | Atlantic Cy, NJ | 3 | — | — | — |
| Feb 21 | 8:48 AM | 917-767-8244 | Edwards, CO | Queens, NY | 5 | — | — | — |
| Feb 21 | 8:53 AM | 917-882-7913 | Edwards, CO | New York, NY | 2 | — | — | — |
| Feb 21 | 8:59 AM | 347-278-2588 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 21 | 9:00 AM | 347-272-2508 | Edwards, CO | New York, NY | 2 | — | — | — |
| Feb 21 | 9:08 AM | 917-205-8193 | Edwards, CO | Incoming, CL | 3 | — | — | — |
| Feb 21 | 9:20 AM | 917-382-5752 | Edwards, CO | Nwyrcymd1, NY | 1 | — | — | — |
| Feb 21 | 9:21 AM | 917-382-5752 | Edwards, CO | Incoming, CL | 1 | — | — | — |
| Feb 21 | 9:30 AM | 412-999-5980 | Edwards, CO | Pittsburgh, PA | 1 | — | — | — |
| Feb 21 | 9:32 AM | 732-979-8897 | Edwards, CO | Incoming, CL | 5 | — | — | — |
| Feb 21 | 9:38 AM | 212-979-6306 | Edwards, CO | New York, NY | 18 | — | — | — |
| Feb 21 | 11:26 AM | 917-312-0031 | Edwards, CO | Incoming, CL | 2 | — | — | — |
| Feb 21 | 11:37 AM | 917-275-6466 | Edwards, CO | New York, NY | 8 | — | — | — |

EXHIBIT 1 PAGE 489

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 21 | 11:35 AM | 516-650-1019 | Edwards, CO | Mineola, NY | 1 | — | — | — |
| Feb 21 | 11:35 AM | 917-885-8900 | Edwards, CO | New York, NY | 5 | — | — | — |
| Feb 21 | 11:40 AM | 917-362-5752 | Edwards, CO | Incoming, CL | 1 | — | — | — |
| Feb 21 | 11:42 AM | 516-650-1019 | Edwards, CO | Incoming, CL | 6 | — | — | — |
| Feb 21 | 11:44 AM | 646-031-5834 | Edwards, CO | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 21 | 11:47 AM | 917-270-6033 | Edwards, CO | New York, NY | 7 | — | — | — |
| Feb 21 | 11:55 AM | 917-885-8900 | Edwards, CO | New York, NY | 3 | — | — | — |
| Feb 21 | 11:59 AM | 516-851-5553 | Edwards, CO | Nassauzn02, NY | 12 | — | — | — |
| Feb 21 | 12:18 PM | 917-885-8900 | Vail, CO | Incoming, CL | 1 | — | — | — |
| Feb 21 | 1:12 PM | 646-088-3130 | Vail, CO | New York, NY | 0 | — | — | — |
| Feb 21 | 1:21 PM | 516-729-7983 | Vail, CO | Mineola, NY | 1 | — | — | — |
| Feb 21 | 1:23 PM | 646-088-3130 | Vail, CO | New York, NY | 6 | — | — | — |
| Feb 21 | 2:26 PM | 631-450-1844 | Edwards, CO | Incoming, CL | 1 | — | — | — |
| Feb 21 | 3:16 PM | 917-641-3782 | Edwards, CO | New York, NY | 2 | — | — | — |
| Feb 21 | 3:59 PM | 917-362-5752 | Edwards, CO | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 21 | 4:20 PM | 917-282-6270 | Edwards, CO | New York, NY | 7 | — | — | — |
| Feb 21 | 4:32 PM | 917-593-1185 | Edwards, CO | Nwyrcyzn04, NY | 1 | — | — | — |
| Feb 21 | 5:52 PM | 917-273-8486 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 22 | 7:32 AM | 516-987-1826 | Edwards, CO | Incoming, CL | 1 | — | — | — |
| Feb 22 | 7:41 AM | 203-858-1106 | Edwards, CO | Incoming, CL | 3 | — | — | — |
| Feb 22 | 8:13 AM | 412-996-5930 | Edwards, CO | Pittsburgh, PA | 3 | — | — | — |
| Feb 22 | 8:31 AM | 347-841-3782 | Edwards, CO | New York, NY | 1 | — | — | — |
| Feb 22 | 9:13 AM | 516-650-0595 | Vail, CO | Mineola, NY | 1 | — | — | — |
| Feb 22 | 9:14 AM | 305-458-7580 | Vail, CO | Miami, FL | 1 | — | — | — |
| Feb 22 | 9:29 AM | 305-458-7580 | Vail, CO | Incoming, CL | 12 | — | — | — |
| Feb 22 | 9:41 AM | 646-747-7831 | Vail, CO | New York, NY | 1 | — | — | — |
| Feb 22 | 9:41 AM | 646-747-2242 | Vail, CO | New York, NY | 1 | — | — | — |
| Feb 22 | 9:42 AM | 646-624-6146 | Vail, CO | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 22 | 9:44 AM | 646-688-3130 | Vail, CO | New York, NY | 4 | — | — | — |
| Feb 22 | 9:48 AM | 516-435-5428 | Vail, CO | Gardencity, NY | 2 | — | — | — |
| Feb 22 | 10:00 AM | 516-858-5457 | Vail, CO | Incoming, CL | 1 | — | — | — |
| Feb 22 | 10:07 AM | 917-593-1185 | Vail, CO | Nwyrcyzn04, NY | 5 | — | — | — |
| Feb 22 | 10:11 AM | 516-851-5553 | Vail, CO | Nassauzn02, NY | 1 | — | — | — |
| Feb 22 | 10:13 AM | 317-385-1322 | Vail, CO | New York, NY | 0 | — | — | — |
| Feb 22 | 10:22 AM | 516-851-5553 | Vail, CO | Incoming, CL | 19 | — | — | — |
| Feb 22 | 10:40 AM | 609-432-5355 | Vail, CO | Incoming, CL | 6 | — | — | — |
| Feb 22 | 10:47 AM | 646-269-1254 | Vail, CO | Nwyrcyzn01, NY | 3 | — | — | — |
| Feb 22 | 10:52 AM | 516-851-5553 | Vail, CO | Nassauzn02, NY | 5 | — | — | — |
| Feb 22 | 10:55 AM | 203-658-1108 | Vail, CO | Norwalk, CT | 1 | — | — | — |
| Feb 22 | 10:56 AM | 917-841-3782 | Vail, CO | New York, NY | 2 | — | — | — |
| Feb 22 | 11:08 AM | 646-516-6808 | Vail, CO | Incoming, CL | 1 | — | — | — |
| Feb 22 | 11:59 AM | 917-693-6896 | Vail, CO | New York, NY | 8 | — | — | — |
| Feb 22 | 12:17 PM | 917-312-0931 | Vail, CO | New York, NY | 2 | — | — | — |
| Feb 22 | 12:28 PM | 970-977-9344 | Vail, CO | Incoming, CL | 1 | — | — | — |
| Feb 22 | 12:50 PM | 203-658-1108 | Vail, CO | Norwalk, CT | 1 | — | — | — |

EXHIBIT 1 PAGE 490

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 22 | 12:51 PM | 917-270-6083 | Vail, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 12:51 PM | 917-841-3782 | Vail, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 12:52 PM | 203-258-1108 | Vail, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 22 | 1:15 PM | 347-423-6531 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 22 | 1:25 PM | 646-688-9130 | Edwards, CO | Incoming, CL | 18 | -- | -- | -- |
| Feb 22 | 1:48 PM | 305-219-8730 | Edwards, CO | Miami, FL | 1 | -- | -- | -- |
| Feb 22 | 1:50 PM | 917-270-6083 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 1:51 PM | 732-979-8897 | Edwards, CO | Newbrunswick, NJ | 1 | -- | -- | -- |
| Feb 22 | 1:52 PM | 917-682-7913 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 22 | 1:54 PM | 646-688-3130 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 22 | 1:57 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 4 | -- | -- | -- |
| Feb 22 | 2:06 PM | 516-387-7023 | Edwards, CO | Incoming, CL | 4 | -- | -- | -- |
| Feb 22 | 2:30 PM | 860-794-6673 | Edwards, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 22 | 3:02 PM | 917-270-6083 | Edwards, CO | Incoming, CL | 14 | -- | -- | -- |
| Feb 22 | 3:45 PM | 516-851-5553 | Edwards, CO | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 22 | 4:17 PM | 516-851-5553 | Edwards, CO | Nassauzn02, NY | 2 | -- | -- | -- |
| Feb 22 | 4:22 PM | 516-851-5553 | Edwards, CO | Nassauzn02, NY | 6 | -- | -- | -- |
| Feb 22 | 4:29 PM | 917-514-7302 | Edwards, CO | Incoming, CL | 6 | -- | -- | -- |
| Feb 22 | 9:58 PM | 732-979-8897 | Edwards, CO | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 23 | 10:21 AM | 917-682-7913 | Eagle, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 23 | 10:33 AM | 305-219-8730 | Gypsum, CO | Miami, FL | 1 | -- | -- | -- |
| Feb 23 | 10:34 AM | 646-331-5834 | Gypsum, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 23 | 10:40 AM | 646-331-5834 | Gypsum, CO | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 23 | 10:49 AM | 516-650-1019 | Gypsum, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 23 | 10:50 AM | 516-650-1019 | Gypsum, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 23 | 10:50 AM | 516-650-1019 | Gypsum, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 23 | 10:50 AM | 516-650-1019 | Gypsum, CO | Mineola, NY | 13 | -- | -- | -- |
| Feb 23 | 10:51 AM | 646-331-5834 | Gypsum, CO | Nwyrcyzn01, NY | 15 | -- | -- | -- |
| Feb 23 | 11:09 AM | 516-650-1019 | Gypsum, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 23 | 11:45 AM | 516-681-3405 | Gypsum, CO | Incoming, CL | 3 | -- | -- | -- |
| Feb 23 | 11:48 AM | 516-681-3405 | Gypsum, CO | Mineola, NY | 2 | -- | -- | -- |
| Feb 23 | 5:53 PM | 917-682-7913 | Jamaica, NY | New York, NY | 2 | -- | -- | -- |
| Feb 23 | 6:35 PM | 917-270-6083 | Ozone Park, NY | Incoming, CL | 25 | -- | -- | -- |
| Feb 23 | 7:09 PM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 24 | 10:01 AM | 203-520-3330 | Great Neck, NY | Bridgeport, CT | 1 | -- | -- | -- |
| Feb 24 | 1:52 PM | 917-362-5752 | Westbury, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 24 | 2:53 PM | 917-593-7542 | Carle Plac, NY | New York, NY | 2 | -- | -- | -- |
| Feb 24 | 2:55 PM | 917-593-7542 | Carl Place, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 25 | 11:02 AM | 203-520-3330 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 25 | 12:47 PM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 25 | 12:49 PM | 917-312-0921 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 25 | 12:50 PM | 347-677-5747 | Great Neck, NY | Incoming, CL | 32 | -- | -- | -- |
| Feb 25 | 1:22 PM | 917-885-8000 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 25 | 1:33 PM | 917-282-6270 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Feb 25 | 1:51 PM | 917-885-8900 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 491

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 25 | 5:21 PM | 917-282-7915 | Great Neck, NY | New York, NY | — | — | — | — |
| Feb 25 | 6:25 PM | 917-362-6752 | Great Neck, NY | NwyrcyznCt, NY | 2 | — | — | — |
| Feb 25 | 5:41 PM | 971-282-6270 | Great Neck, NY | Incoming, CL | 20 | — | — | — |
| Feb 25 | 9:00 AM | 646-945-3190 | Great Neck, NY | New York, NY | 17 | — | — | — |
| Feb 25 | 9:07 AM | 516-633-0182 | Great Neck, NY | Incoming, CL | 4 | — | — | — |
| Feb 26 | 9:03 AM | 561-222-4339 | Great Neck, NY | Jupiter, FL | — | — | — | — |
| Feb 26 | 9:26 AM | 732-975-8397 | Great Neck, NY | Newbrnswck, N.J | 1 | — | — | — |
| Feb 26 | 9:48 AM | 732-975-8897 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Feb 26 | 10:08 AM | 646-289-1254 | Great Neck, NY | NwyrcyznCt, NY | 1 | — | — | — |
| Feb 26 | 10:09 AM | 646-289-1254 | Great Neck, NY | Incoming, CL | 5 | — | — | — |
| Feb 26 | 10:20 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Feb 26 | 10:40 AM | 917-514-7302 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Feb 26 | 10:40 AM | 646-942-4197 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Feb 26 | 10:41 AM | 917-514-7302 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 26 | 10:41 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Feb 26 | 10:42 AM | 646-942-419. | Great Neck, NY | New York, NY | 5 | — | — | — |
| Feb 26 | 10:50 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Feb 26 | 10:53 AM | 866-925-3164 | Great Neck, NY | Toll-Free, CL | 6 | — | — | — |
| Feb 26 | 10:58 AM | 917-514-7302 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Feb 26 | 11:00 AM | 718-287-4320 | Great Neck, NY | Queens, NY | 1 | — | — | — |
| Feb 26 | 11:03 AM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Feb 26 | 11:03 AM | 917-514-7302 | Great Neck, NY | New York, NY | 9 | — | — | — |
| Feb 26 | 11:03 AM | 646-942-1215 | Great Neck, NY | New York, NY | 9 | — | — | — |
| Feb 26 | 11:12 AM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Feb 26 | 11:15 AM | 917-605-8900 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Feb 26 | 11:17 AM | 917-270-6083 | Great Neck, NY | New York, NY | 6 | — | — | — |
| Feb 26 | 11:23 AM | 561-225-4339 | Great Neck, NY | Jupiter, FL | 1 | — | — | — |
| Feb 26 | 12:35 PM | 305-458-7586 | Great Neck, NY | Miami, FL | 1 | — | — | — |
| Feb 26 | 1:10 PM | 609-670-0285 | Great Neck, NY | Haddonfld, N.J | 2 | — | — | — |
| Feb 26 | 1:11 PM | 212-325-0449 | Great Neck, NY | NwyrcyznCt, NY | 10 | — | — | — |
| Feb 26 | 1:21 PM | 561-222-4339 | Great Neck, NY | Jupiter, FL | 5 | — | — | — |
| Feb 26 | 1:25 PM | 917-590-7542 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Feb 26 | 1:35 PM | 917-662-0606 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Feb 26 | 1:37 PM | 917-434-5645 | Great Neck, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 26 | 1:39 PM | 609-670-0285 | Great Neck, NY | Haddonfld, N.J | 5 | — | — | — |
| Feb 26 | 2:20 PM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Feb 26 | 2:27 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Feb 26 | 2:28 PM | 516-650-8595 | Great Neck, NY | Mineola, NY | 4 | — | — | — |
| Feb 26 | 2:56 PM | 646-288-3190 | Great Neck, NY | New York, NY | 38 | — | — | — |
| Feb 26 | 3:19 PM | 917-312-0031 | Great Neck, NY | Incoming, CL | 11 | — | — | — |
| Feb 26 | 3:32 PM | 917-886-5990 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Feb 26 | 3:44 PM | 917-886-5990 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Feb 26 | 3:46 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Feb 26 | 3:47 PM | 516-361-3406 | Great Neck, NY | Mineola, NY | 28 | — | — | — |
| Feb 26 | 4:01 PM | 561-222-4339 | Great Neck, NY | Jupiter, FL | 13 | — | — | — |

EXHIBIT 1 PAGE 492

EXHIBIT 1 PAGE 493

EXHIBIT 1 PAGE 494

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 26 | 1:51 PM | 512-361-3405 | Great Neck, NY | Mineola, NY | 17 | — | — | — |
| Feb 26 | 4:14 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | ** | — | — |
| Feb 26 | 4:17 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 14 | ** | — | — |
| Feb 26 | 4:20 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 11 | ** | — | — |
| Feb 26 | 4:31 PM | 646-688-3190 | Great Neck, NY | New York, NY | 32 | — | — | — |
| Feb 26 | 5:05 PM | 917-282-6270 | Great Neck, NY | New York, NY | 32 | — | — | — |
| Feb 26 | 5:37 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Feb 26 | 5:38 PM | 646-423-8764 | Great Neck, NY | New York, NY | 2 | ** | — | — |
| Feb 26 | 5:44 PM | 561-222-4389 | Great Neck, NY | Incoming, CL | 6 | ** | — | — |
| Feb 26 | 6:05 PM | 917-686-7450 | Great Neck, NY | Incoming, CL | 3 | — | — | — |
| Feb 26 | 6:18 PM | 857-230-8996 | Great Neck, NY | Roxbury, MA | 1 | — | — | — |
| Feb 26 | 7:17 PM | 917-686-7450 | Great Neck, NY | New York, NY | 2 | — | — | — |
| Feb 27 | 9:52 AM | 561-222-4389 | New York, NY | Jupiter FL | 1 | — | — | — |
| Feb 27 | 9:54 AM | 347-325-0909 | New York, NY | Incoming, CL | 4 | — | — | — |
| Feb 27 | 9:58 AM | 917-312-0931 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 10:03 AM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Feb 27 | 10:08 AM | 646-688-3130 | New York, NY | New York, NY | 8 | — | — | — |
| Feb 27 | 10:13 AM | 917-583-1185 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 27 | 10:15 AM | 646-688-3130 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 10:22 AM | 917-514-7302 | New York, NY | New York, NY | 7 | — | — | — |
| Feb 27 | 10:28 AM | 516-729-7963 | New York, NY | Mineola, NY | 2 | — | — | — |
| Feb 27 | 10:29 AM | 917-514-7302 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 27 | 10:30 AM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 4 | — | — | — |
| Feb 27 | 10:34 AM | 917-514-7302 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 10:34 AM | 516-099-6965 | New York, NY | Mineola, NY | 1 | — | — | — |
| Feb 27 | 10:35 AM | 917-217-1569 | New York, NY | New York, NY | 5 | — | — | — |
| Feb 27 | 10:40 AM | 917-282-6270 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 10:43 AM | 330-800-0810 | New York, NY | Youngstown, OH | 1 | — | — | — |
| Feb 27 | 10:47 AM | 609-670-3235 | New York, NY | Incoming, CL | 3 | — | — | — |
| Feb 27 | 10:53 AM | Unavailable | New York, NY | Incoming, CL | 3 | — | — | — |
| Feb 27 | 11:52 AM | 646-254-0633 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 27 | 12:00 PM | 917-653-9961 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 12:01 PM | 917-434-5545 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 12:56 PM | 917-607-0529 | New York, NY | Nwyrcyzn01, NY | 8 | — | — | — |
| Feb 27 | 1:13 PM | 917-514-7302 | New York, NY | New York, NY | 8 | — | — | — |
| Feb 27 | 1:43 PM | 646-688-3180 | New York, NY | New York, NY | 8 | — | — | — |
| Feb 27 | 1:48 PM | 917-282-6270 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 1:49 PM | 516-621-3488 | New York, NY | VM Deposit, CL | 1 | — | — | — |
| Feb 27 | 1:52 PM | 516-357-5558 | New York, NY | Nassaunc02, NY | 1 | — | — | — |
| Feb 27 | 2:21 PM | 917-270-0657 | New York, NY | New York, NY | 11 | — | — | — |
| Feb 27 | 3:44 PM | 516-647-9468 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 27 | 3:57 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | — | — | — |
| Feb 27 | 4:01 PM | 917-886-7450 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 4:02 PM | 917-321-4339 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 4:05 PM | 917-207-8200 | New York, NY | New York, NY | 1 | — | — | — |

EXHIBIT 1 PAGE 495

# Talk activity (cont.)

**Emanuel Westfried**
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 27 | 4:05 PM | 516-361-3405 | New York, NY | Mineola, NY | 5 | — | — | — |
| Feb 27 | 4:22 PM | 917-285-8900 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 4:30 PM | 917-588-8900 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 27 | 5:48 PM | 917-434-5545 | New York, NY | Incoming, CL | 10 | — | — | — |
| Feb 27 | 5:57 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 27 | 6:05 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 27 | 6:07 PM | 702-202-5038 | New York, NY | Las Vegas, NV | 2 | — | — | — |
| Feb 27 | 6:29 PM | 917-408-6654 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 27 | 6:02 PM | 917-891-4380 | New York, NY | Incoming, CL | 4 | — | — | — |
| Feb 27 | 6:16 PM | 718-427-4102 | New York, NY | Buffalo, NY | 7 | — | — | — |
| Feb 27 | 6:49 PM | 917-321-1380 | New York, NY | New York, NY | 7 | — | — | — |
| Feb 27 | 6:42 PM | 917-312-0081 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 7:00 PM | 917-312-0031 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 27 | 7:01 PM | 917-312-0031 | New York, NY | New York, NY | 3 | — | — | — |
| Feb 27 | 7:28 PM | 516-651-5553 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 27 | 7:50 PM | 516-851-5553 | New York, NY | Nassau2102, NY | 3 | — | — | — |
| Feb 27 | 8:06 PM | 619-884-6420 | New York, NY | Campo, CA | 1 | — | — | — |
| Feb 27 | 9:02 PM | 917-514-7302 | Flushing, NY | Incoming, CL | 2 | — | — | — |
| Feb 28 | 8:02 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 1 | — | — | — |
| Feb 28 | 8:08 AM | 917-514-7302 | Great Neck, NY | New York, NY | 5 | — | — | — |
| Feb 28 | 8:13 AM | 917-312-0031 | Great Neck, NY | New York, NY | 3 | — | — | — |
| Feb 28 | 8:15 AM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Feb 28 | 8:41 AM | 917-28246270 | Great Neck, NY | New York, NY | 10 | — | — | — |
| Feb 28 | 8:55 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 2 | — | — | — |
| Feb 28 | 9:00 AM | 605-475-4120 | Great Neck, NY | Redfield, SD | 24 | — | — | — |
| Feb 28 | 9:24 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 6 | — | — | — |
| Feb 28 | 9:39 AM | 917-593-7542 | Great Neck, NY | New York, NY | 1 | — | — | — |
| Feb 28 | 9:44 AM | 917-573-0380 | Great Neck, NY | Incoming, CL | 7 | — | — | — |
| Feb 28 | 9:50 AM | 646-688-3130 | Great Neck, NY | New York, NY | 52 | — | — | — |
| Feb 28 | 11:03 AM | 203-547-6250 | Great Neck, NY | Incoming, CL | 20 | — | — | — |
| Feb 28 | 11:45 AM | 516-851-5702 | Great Neck, NY | Incoming, CL | 26 | — | — | — |
| Feb 28 | 12:11 PM | 917-682-7913 | Corona, NY | Incoming, CL | 2 | — | — | — |
| Feb 28 | 12:16 PM | 917-685-9900 | Flushing, NY | New York, NY | 3 | — | — | — |
| Feb 28 | 12:21 PM | 646-425-0755 | Long Islan, NY | Incoming, CL | 5 | — | — | — |
| Feb 28 | 12:27 PM | 917-663-1185 | New York, NY | Nwyrcyzn04, NY | 1 | — | — | — |
| Feb 28 | 12:52 PM | 917-663-1185 | New York, NY | Incoming, CL | 2 | — | — | — |
| Feb 28 | 1:35 PM | 917-685-8900 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 28 | 2:10 PM | 917-510-4864 | New York, NY | Nwyrcyzn01, NY | 1 | — | — | — |
| Feb 28 | 2:21 PM | 732-979-6807 | New York, NY | Nwwmvsck, NJ | 1 | — | — | — |
| Feb 28 | 2:22 PM | 212-397-4882 | New York, NY | New York, NY | 1 | — | — | — |
| Feb 28 | 2:25 PM | 646-688-3190 | New York, NY | New York, NY | 3 | — | — | — |
| Feb 28 | 2:25 PM | 917-841-6641 | New York, NY | Incoming, CL | 4 | — | — | — |
| Feb 28 | 2:32 PM | 646-688-3190 | New York, NY | New York, NY | 4 | — | — | — |
| Feb 28 | 2:36 PM | 646-688-3190 | New York, NY | Incoming, CL | 4 | — | — | — |
| Feb 28 | 2:42 PM | 203-520-3380 | New York, NY | Bridgeport, CT | 1 | — | — | — |

EXHIBIT 1 PAGE 496

## Talk activity (cont.)

Emanuel Westfried
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 28 | 2:45 PM | 561-222-4220 | New York, NY | Jupiter, FL | 1 | — | | — |
| Feb 28 | 2:51 PM | 646-423-8704 | New York, NY | New York, NY | 1 | — | | — |
| Feb 28 | 2:51 PM | 646-923-3091 | New York, NY | Incoming, CL | 6 | — | -- | — |
| Feb 28 | 2:53 PM | 201-805-6884 | New York, NY | Incoming, CL | 2 | — | -- | — |
| Feb 28 | 2:56 PM | 917-841-5591 | New York, NY | New York, NY | 4 | -- | -- | — |
| Feb 28 | 2:57 PM | 845-923-3091 | New York, NY | New City, NY | 3 | — | -- | — |
| Feb 28 | 3:00 PM | 917-985-7542 | New York, NY | New York, NY | 1 | — | -- | — |
| Feb 28 | 3:01 PM | 561-222-4209 | New York, NY | Incoming, CL | 1 | -- | -- | — |
| Feb 28 | 4:20 PM | 917-312-0051 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Feb 28 | 4:25 PM | 516-361-3405 | Long Islan, NY | Incoming, CL | 1 | — | -- | — |
| Feb 28 | 4:41 PM | 347-925-0050 | Astoria, NY | Incoming, CL | 1 | — | -- | — |
| Feb 28 | 4:45 PM | 732-970-8897 | Long Islan, NY | Incoming, CL | 1 | — | -- | — |
| Feb 28 | 4:46 PM | 732-970-8897 | Long Islan, NY | Newbrunswck, NJ | 2 | — | -- | — |
| Feb 28 | 4:53 PM | 917-684-7902 | Astoria, NY | Incoming, CL | 1 | — | -- | — |
| Feb 28 | 5:28 PM | 516-361-3405 | Long Islan, NY | Incoming, CL | 1 | — | -- | — |
| Feb 28 | 5:31 PM | 917-445-2802 | Long Islan, NY | Incoming, CL | 1 | — | -- | — |
| Feb 28 | 5:38 PM | 917-595-7542 | Long Islan, NY | Incoming, CL | 1 | — | — | — |
| Feb 28 | 5:45 PM | 917-595-7542 | Astoria, NY | New York, NY | 5 | — | — | — |
| Feb 28 | 5:49 PM | 347-925-0009 | Long Islan, NY | Nwyrcyznrg, NY | 1 | — | -- | — |
| Feb 28 | 5:53 PM | 917-312-0051 | Astoria, NY | New York, NY | 1 | — | -- | — |
| Feb 28 | 6:02 PM | 917-312-0051 | Astoria, NY | Incoming, CL | 2 | — | -- | — |
| Feb 28 | 7:52 PM | 347-925-0900 | Maspeth, NY | Nwyrcyznrg, NY | 1 | — | -- | — |
| Feb 28 | 8:01 PM | 347-925-0905 | New York, NY | Incoming, CL | 0 | — | -- | — |
| Feb 28 | 8:02 PM | 917-312-0051 | New York, NY | New York, NY | 3 | — | -- | — |
| Feb 28 | 8:14 PM | 917-312-0051 | New York, NY | New York, NY | 2 | — | -- | — |
| Feb 28 | 8:41 PM | 917-282-6970 | New York, NY | New York, NY | 8 | — | -- | — |
| Feb 28 | 9:31 PM | 646-423-6764 | New York, NY | New York, NY | 81 | — | -- | — |
| Feb 28 | 9:38 PM | 209-420-3330 | New York, NY | Incoming, CL | 3 | — | -- | — |
| Feb 28 | 9:42 PM | 917-204-4481 | New York, NY | New York, NY | 24 | -- | -- | — |
| Feb 29 | 8:10 AM | 917-523-4380 | New York, NY | Incoming, CL | 1 | -- | -- | — |
| Feb 29 | 8:62 AM | 917-523-4380 | New York, NY | New York, NY | 31 | -- | -- | — |
| Feb 29 | 9:05 AM | 212-561-6200 | New York, NY | Nwyrdyznrd, NY | 1 | -- | -- | — |
| Feb 29 | 9:18 AM | 805-488-1422 | New York, NY | Incoming, CL | 13 | -- | -- | — |
| Feb 29 | 9:32 AM | 917-579-7356 | New York, NY | Orleans, NY | 6 | -- | -- | — |
| Feb 29 | 9:37 AM | 646-286-2700 | New York, NY | New York, NY | 1 | -- | -- | — |
| Feb 29 | 9:38 AM | 646-686-3130 | New York, NY | Incoming, CL | 19 | -- | -- | — |
| Feb 29 | 9:57 AM | 510-861-5524 | New York, NY | Nassauzn02, NY | 1 | -- | -- | — |
| Feb 29 | 9:58 AM | 917-362-5702 | New York, NY | Incoming, CL | 2 | — | -- | — |
| Feb 29 | 9:59 AM | 516-853-5553 | New York, NY | Incoming, CL | 3 | -- | -- | — |
| Feb 29 | 10:06 AM | 212-507-9091 | New York, NY | Incoming, CL | 1 | -- | -- | — |
| Feb 29 | 10:07 AM | 917-282-6277 | New York, NY | Incoming, CL | 11 | -- | -- | — |
| Feb 29 | 10:58 AM | 561-777-0590 | New York, NY | Incoming, CL | 1 | — | -- | — |
| Feb 29 | 10:52 AM | 707-249-8812 | New York, NY | Vacaville, CA | 1 | — | -- | — |
| Feb 29 | 10:52 AM | 707-249-8812 | New York, NY | Incoming, CL | 7 | — | -- | — |
| Feb 29 | 1:48 AM | 917-386-7160 | Hollis, NY | Incoming, CL | 1 | — | -- | — |

EXHIBIT 1 PAGE 497

# Talk activity (cont.)

## Emanuel Westfried
### 917-282-8726
### Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 29 | 11:40 AM | 917-821-4350 | Halls, NY | Incoming, CL | 2 | – | – | – |
| Feb 29 | 11:51 AM | 917-686-7450 | Queens Vl, NY | New York, NY | 2 | – | – | – |
| Feb 29 | 11:53 AM | 203-273-6148 | Floral Par, NY | Stamford, CT | 1 | – | – | – |
| Feb 29 | 11:59 AM | 203-273-6148 | Carl Place, NY | Incoming, CL | 2 | – | – | – |
| Feb 29 | 12:01 PM | 646-709-6545 | Westbury, NY | Incoming, CL | 6 | – | – | – |
| Feb 29 | 12:32 PM | 917-200-9192 | East Islip, NY | Incoming, CL | 4 | – | – | – |
| Feb 29 | 12:05 PM | 917-514-7302 | Great Rive, NY | VM Deposit CL | 1 | – | – | – |
| Feb 29 | 12:36 PM | 917-212-0931 | Oakdale, NY | New York, NY | 2 | – | – | – |
| Feb 29 | 12:38 PM | 917-702-8760 | Oakdale, NY | New York, NY | 9 | – | – | – |
| Feb 29 | 12:44 PM | 646-942-4167 | Bayport, NY | Incoming, CL | 8 | – | – | – |
| Feb 29 | 12:47 PM | 917-514-7302 | Patchogue, NY | New York, NY | 7 | – | – | – |
| Feb 29 | 1:11 PM | 917-514-7302 | Speonk, NY | Incoming, CL | 2 | – | – | – |
| Feb 29 | 1:49 PM | 516-361-3405 | Watermill, NY | Incoming CL | 9 | – | – | – |
| Feb 29 | 2:59 PM | 917-902-5782 | East I Ramp, NY | Nwyrcyzn01, NW | 1 | – | – | – |
| Feb 29 | 3:22 PM | 646-428-5764 | East Hampt, NY | New York, NY | 4 | – | – | – |
| Feb 29 | 3:25 PM | 917-312-0931 | East Hampt, NY | Incoming, CL | 2 | – | – | – |
| Feb 29 | 3:45 PM | 917-302-5752 | B'Hogehmp, NY | Nwyrcyzn01, NY | 1 | – | – | – |
| Feb 29 | 3:58 PM | 646-680-8130 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Feb 29 | 3:59 PM | 917-841-3782 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Feb 29 | 3:00 PM | 917-579-7396 | East Hampt, NY | Queens, NY | 1 | – | – | – |
| Feb 29 | 3:20 PM | 917-682-0806 | East Hampt, NY | New York, NY | 4 | – | – | – |
| Feb 29 | 3:03 PM | 203-855-1108 | Sag Harbor, NY | Norwalk, CT | 2 | – | – | – |
| Feb 29 | 3:34 PM | 917-841-3782 | East Hampl, NY | New York, NY | 2 | – | – | – |
| Feb 29 | 3:35 PM | 203-853-1108 | Sag Harbor, NY | Norwalk, CT | 1 | – | – | – |
| Feb 29 | 3:59 PM | 917-920-3729 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Feb 29 | 4:02 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 4 | – | – | – |
| Feb 29 | 4:03 PM | 203-278-6148 | Sag Harbor, NY | Incoming, CL | 4 | – | – | – |
| Feb 29 | 4:03 PM | 203-273-6148 | East Hampt, NY | Stamford, CT | 1 | – | – | – |
| Feb 29 | 4:14 PM | 917-579-7396 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Feb 29 | 4:16 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Feb 29 | 4:25 PM | 646-747-7831 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Feb 29 | 4:29 PM | 203-273-6148 | Sag Harbor, NY | Stamford, CT | 1 | – | – | – |
| Feb 29 | 4:31 PM | 203-273-6148 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Feb 29 | 5:06 PM | 917-312-0931 | Sag Harbor, NY | Incoming, CL | 1 | – | – | – |
| Feb 29 | 5:06 PM | 917-312-0931 | Sag Harbor, NY | New York, NY | 2 | – | – | – |
| Feb 29 | 5:08 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Feb 29 | 5:13 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 4 | – | – | – |
| Feb 29 | 5:23 PM | 347-577-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 1 | – | – | – |
| Feb 29 | 5:24 PM | 609-432-5355 | Sag Harbor, NY | Atlntic Cy, NJ | 2 | – | – | – |
| Feb 29 | 5:25 PM | 609-432-5358 | Sag Harbor, NY | Incoming, CL | 2 | – | – | – |
| Feb 29 | 5:27 PM | 347-977-9753 | Sag Harbor, NY | Nwyrcyzn09, NY | 1 | – | – | – |
| Feb 29 | 5:28 PM | 347-977-9758 | Sag Harbor, NY | Nwyrcyzn07, NY | 23 | – | – | – |
| Feb 29 | 5:50 PM | 646-628-8130 | Sag Harbor, NY | New York, NY | 9 | – | – | – |
| Feb 29 | 6:00 PM | 917-686-7450 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Feb 29 | 6:22 PM | 347-925-0909 | Sag Harbor, NY | Nwyrcyzn09, NY | 2 | – | – | – |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 29 | 7:27 PM | 917-270-6083 | Sag Harbor, NY | New York, NY | 1 | – | – | – |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |

**Verizon000224**

EXHIBIT 1 PAGE 499