iMessage
8/1/2022 11:07:16 AM

On subway will call in 10

8/1/2022 11:07:47 AM

Ok

8/2/2022 12:31:21 PM

I have a meeting at 4pm near your building if you want to meet up around 3 or 3:30 let me know

8/2/2022 1:10:03 PM

Ok  For now no

8/2/2022 1:15:23 PM

Ok

8/5/2022 1:27:25 PM

Are we getting comments to NEB termsheet today ?

8/5/2022 6:04:23 PM

Would  a first mortgage on my apartment work??  Value 1.4 MM

8/5/2022 7:00:59 PM

Depending on your income? I guess you can get 1m on that

8/5/2022 7:22:23 PM

220 k wife makes 25 k

8/5/2022 7:33:56 PM

Do you have debt on it now? I can find out very quick what we can get on it

8/6/2022 9:06:10 AM



8/11/2022 11:32:49 AM

Can I call you later?

8/12/2022 10:40:11 AM

Call when free

**REORGANIZED DEBTOR'S EXHIBIT**

**DX0058**

EXHIBIT

16 M.Star
10/11/23

Page 1 of 10

EXHIBIT 1 PAGE 500

NFMC_000040

8/24/2022 7:50:55 PM



Goodman Capital - Firm Overview.pdf

8/24/2022 7:54:12 PM

Please use email . I have hard time with texts

8/24/2022 7:59:10 PM



8/24/2022 8:04:28 PM

Ok

8/24/2022 8:05:19 PM

He's having dinner with Peter tonight. He said he'd have him call Sharan

8/25/2022 6:01:36 PM

I need the other refrences . please email

8/25/2022 6:01:56 PM

One of them is away with his family. Yaniv will call.

8/25/2022 6:02:07 PM

Goodman isn't going to make all those final changes.

8/25/2022 6:02:11 PM

You guys requested

8/26/2022 11:16:11 AM

I heard Yaniv tried you last night. Did you connect with him yet.

8/30/2022 10:17:46 AM

Reminding you that we're on for 430 at the building with Goodman

8/30/2022 11:59:27 AM



NFMC_000041

EXHIBIT 1 PAGE 501

9/8/2022 2:08:06 PM

2 mins

9/8/2022 2:08:24 PM

K

9/21/2022 3:10:59 PM

Appraiser will come by next week with Goodman. I'll run the date and time by you once I get confirmation.

9/21/2022 3:11:20 PM

Attorneys working. I saw Goodman last night and the day before. He sounds very positive about everything.

9/21/2022 4:07:15 PM

Call you in a bit. In a meeting. Just wanted to give you a quick update.

9/21/2022 4:07:36 PM

Ok

10/14/2022 4:59:55 PM

Give me 5 mins. In a loud place

10/14/2022 5:00:02 PM

K

10/14/2022 5:08:18 PM

Just tried you. Call back anytime

12/21/2022 6:17:38 PM

Call you in a bit.

12/22/2022 3:31:12 PM

Did you get email from Jonathan Bodner with signed fee agreement v

1/10/2023 5:42:51 PM

For tomorrow night are you free for a drink + dinner? Drink at 6/6:30 and then dinner around the corner at 7:30

1/10/2023 5:45:10 PM

Yes

1/10/2023 5:45:17 PM

To both

1/10/2023 5:45:25 PM

Perfect. Booking dinner now

1/10/2023 5:46:00 PM

I'm happy for you guys you finally put this behind you. I'm sure you're a little mad about the legal but I hope overall you're happy with how everything played out and that it's done.

1/10/2023 5:47:01 PM

We'll do another dinner for when sharan is in town. This one on a personal level I was happy to see happen and want to make sure we get together right after

1/10/2023 5:47:21 PM

There was a crazy story I heard about last night that made me think of yoj.

2/23/2023 7:03:44 PM

How are you doing? How is sale going? That same guy that bid to buy it keeps calling me to see what's happening. He seems very into it in the 75m range.

Text message
2/23/2023 7:08:53 PM

How are you doing? How is sale going? That same guy that bid to buy it keeps calling me to see what's happening. He seems very into it in the 75m range.

iMessage
2/24/2023 7:54:50 PM

We will be moving forward soon . The family has several speeds . Slow , slower and slowest . Hope all is well.

2/24/2023 7:55:24 PM

Lmao. I told this guy not to be offended and slow is normal course of action for you guys.

4/28/2023 10:34:14 AM

Are you at Victoria today? I'm here now and thought of you.

4/28/2023 10:43:38 AM

Just got stuck in the elevator here

4/28/2023 10:56:46 AM

The historic lobby came out very nice

4/28/2023 2:01:37 PM

Thanks .

6/21/2023 7:10:02 PM

What's new on 95 madison? I have someone that inquired about it. Let's catch up when you're free

11/3/2023 12:44:27 PM

Call when free no rush.

11/3/2023 8:45:57 PM

K

11/6/2023 6:47:20 PM

I'm at a dinner in a loud place. Let me know when you're free to talk tomorrow. I'm in the city Tuesday and Wednesday if you re around

EXHIBIT 1 PAGE 503

NFMC_000043

11/6/2023 7:12:12 PM

Ok . Enjoy Dinner

11/7/2023 2:03:43 PM

Are you available later ?

11/7/2023 2:04:16 PM

Yes.

11/7/2023 2:04:29 PM

Are you by the building by any chance. I'm not far away

11/7/2023 2:19:58 PM

No - sorry

11/7/2023 2:23:37 PM

What is your schedule later ?

11/7/2023 2:24:18 PM

I can talk whenever you want. Just freed up.

11/7/2023 2:50:31 PM

Can I call at 5:00

11/7/2023 2:55:32 PM

Ok

11/7/2023 5:44:21 PM

Give me like 10 mins. Will call you back.

11/29/2023 9:24:48 AM

Why does 76 Madison condos sell so cheaply?

11/29/2023 10:06:57 AM

Need to look at building age of conversion and amenities. Look at 404 PAS

12/8/2023 1:55:57 PM

Tomorrow is hard for him. Is Sunday open for you also?

12/8/2023 2:30:11 PM

Sunday works

12/8/2023 2:32:40 PM

Waiting for him to confirm

12/11/2023 9:20:55 AM

I couldn't get him this weekend. He'll actually be back in early January so I'll just sit tight until everything is clean. He's interested for sure

12/11/2023 9:22:48 AM

Keep you posted if I get him earlier. Keep me posted on your side as well

NFMC_000044

EXHIBIT 1 PAGE 504

12/11/2023 10:02:38 AM

Better   This is clean break and is fair to woodyv

12/18/2023 5:19:33 PM

Need a few hours. Can I call you around 7pm

12/18/2023 5:26:51 PM

NP

12/18/2023 7:22:59 PM

Tried you back.

12/18/2023 7:40:59 PM

Let's talk tomorrow.

12/19/2023 12:56:54 PM

I'm hoping on a flight in 45 mins. Ill call later tonight if we don't speak before then.

12/19/2023 6:56:49 PM

Call me anytime.

12/20/2023 1:20:06 PM

Let me know when free to talk today.

1/1/2024 7:47:21 AM

Happy new year michael.

Please send NDA for 95 madison. For tomorrows walk through let me know who will tour me around.

1/1/2024 8:58:02 AM

K

1/1/2024 8:00:45 PM

Who am I meeting with tomorrow at 2 for the tour?

1/1/2024 8:12:48 PM

Karen 646-753-0632

1/1/2024 8:24:39 PM

Ok. It that your wife?

1/2/2024 11:40:32 AM

Yes

1/2/2024 2:10:18 PM

He's interested. Send me what you got.

1/2/2024 2:30:34 PM

He seemed really into this. I just left him a little while ago.

NFMC_000045

EXHIBIT 1 PAGE 505

1/2/2024 3:08:37 PM

3 minutes

1/3/2024 8:54:48 AM

He couldn't access that link without a password and email

1/3/2024 4:16:02 PM

My guy is all over this. I'll get you a real offer in next few days. He doesn't want to deal with the 12th floor tenant - I don't blame him.

1/4/2024 10:40:57 AM

1 hour

1/4/2024 10:41:09 AM

Ok. Don't forget about me.

1/8/2024 3:32:37 PM

The facade work is 3.3m+?!? I don't remember why I thought you said 2m. I could be mixing things up.

1/8/2024 6:22:48 PM

Sent you their LOI

1/9/2024 10:41:47 AM

Let me know when you're free to talk.

1/9/2024 11:12:11 AM

Will call in 20

1/9/2024 11:12:21 AM

Ok

1/9/2024 12:27:33 PM

Let me know when free

1/10/2024 9:02:09 AM



1/10/2024 9:10:09 AM

You're very loved right now.

NFMC_000046

EXHIBIT 1 PAGE 506

1/10/2024 9:33:45 AM

Are you around today by the building?

1/10/2024 9:35:17 AM

I love you and all but I don't want to schlepp up to Harlem to see you

1/10/2024 5:06:52 PM

28 w 53rd street

1/10/2024 5:28:02 PM

Just got here. At a table right off the elevator in the lobby (2nd floor).

1/10/2024 8:14:39 PM

Was nice seeing you earlier

1/12/2024 9:17:52 PM

Just sent you his revised LOI

1/16/2024 1:39:25 PM

You get the LOI

1/18/2024 10:26:24 AM

Calm when free. No rush.

1/18/2024 10:27:38 AM

Call

1/20/2024 4:03:34 PM

Was that a pocket dial?

1/26/2024 9:38:33 AM

Checking in.

1/29/2024 4:24:53 PM

Just got a call for financing for 95 madison from someone telling me he has a contract.

1/29/2024 5:04:30 PM

Could be through buyer

1/29/2024 5:44:40 PM

Is your buyer Midas - Simon lichestein ?

1/29/2024 5:59:03 PM

This isn't your buyer.

1/29/2024 6:10:19 PM

Lots of schmucks out there ....

1/30/2024 10:35:33 AM

It appears that way

NFMC_000047

EXHIBIT 1 PAGE 507

1/30/2024 4:39:58 PM

My guy is calling me everyday for updates. How are you progressing with the other guy?

1/31/2024 7:38:18 PM

Talk tomorrow or meet for coffee?

1/31/2024 7:39:22 PM

Let's talk tomorrow. I'm out of town and can't meet in person until Tuesday.

1/31/2024 7:40:01 PM

I'd take you to baccarat hotel for more seltzers anytime 😃

1/31/2024 7:48:44 PM

What time works ?

1/31/2024 7:52:16 PM

Call me anytime.

1/31/2024 7:53:01 PM

If you want to talk tonight I can talk you.

1/31/2024 7:53:03 PM

Too

2/1/2024 9:41:32 AM

Can I call you later?

2/1/2024 9:41:53 AM

Call anytime.

2/1/2024 9:42:04 AM

On call

2/1/2024 2:36:19 PM

Call in 20

2/1/2024 2:41:05 PM

Ok

2/1/2024 4:11:11 PM

Let's try and wrap this up today. We're almost done.

2/1/2024 5:11:43 PM

7.5 % deposit on signing (Can be LC )  2.5% on bankruptcy court approved .  I hope this works.

2/1/2024 5:12:27 PM

Be right back tk you

2/1/2024 7:51:25 PM

He said ok. Let's move forward.

NFMC_000048

EXHIBIT 1 PAGE 508

2/1/2024 8:33:31 PM

Should I send the contract you sent me or will you send one with the purchase price and deposit info we agreed on.

2/1/2024 8:33:50 PM

Jay Lau, Esq.

Jlau@laupc.com

Christodoulou & Lau, P.C.
40 Cutter Mill Road, Suite 504
Great Neck, NY 11021
Tel: 516-829-9770
Fax: 516-829-9788

This is his attorney.

2/1/2024 8:43:18 PM

Will send to our attorney  I already put him on notice.

2/1/2024 8:48:56 PM

Ok.

2/1/2024 8:59:01 PM

Please try and get him the contract tomorrow so that he has the weekend to review it. He's all over this.

2/2/2024 4:53:36 PM

Is 7pm Tuesday ok?

2/2/2024 6:14:13 PM

Ok

2/2/2024 6:14:23 PM

I'll send you an invite

2/2/2024 6:14:46 PM

K

2/2/2024 6:16:33 PM

Sent.

2/2/2024 6:52:25 PM

I guess no contract today… they're all over me.

2/2/2024 6:53:03 PM

I sent the PSA. Check your email.

2/2/2024 6:53:47 PM

Sorry. See it now

2/2/2024 6:53:52 PM

NP

NFMC_000049

EXHIBIT 1 PAGE 509

  

Emmanual

Mon, Jan 8 at 2:18 PM

Michael Skylar

SKLAR

Mon, Jan 8 at 7 PM

Please send me a copy of your resume wi th the LOI for Madison Avenue when you sent it.

Tue, Jan 9 at 7:58 PM

Madison Ave owner has an offer for above 60 5 percent dep and close in 60 days without dd. He told Emanuel he would just sent out contract for his deal. And if in two weeks that didn't happen. Then he will come back to us.

Do you think If we offer 60 mm no DD, we can also get the contract ? Whoever sign faster can get the contract isn't that better for the owner ?

**REORGANIZED DEBTOR'S EXHIBIT**

**DX0059**



S00308

EXHIBIT 1 PAGE 510



I only looked at this property once. We already decide to want the contract asap. I hope this can show him that how fast we can execute. He wants somebody who can really execute and a piece of mind.

Wed, Jan 10 at 9:00 AM

Gm, what did the owner say ?

He said he gave the other guy his word and wants to honor it.

Said if he doesn't perform as he says he will he will come right back to me. And that this won't be a long drawn out thing

How about we offer 62mm owner finance. And 60 mm AA cash no dd

I will call you in a bit.

Need a bit.

9:30 ?

+

S00309

EXHIBIT 1 PAGE 511


Call you then

60mm all cash or 62 mm 50% owner finance. If this still cannot move him. Ask him for a counter.

I'm trying to meet him in person.

Yes, please. I really want this. Thx.

Thu, Feb 1 at 2:20 PM

Just sent you the POF

Got it

Fri, Feb 2 at 3:32 PM

For that proof of funds you sent what exactly is that account? It has a random entity as owner and not you personally so they asked.

This is my LLC, nobody put this much in the personal account. I can send you a proof this entity belongs to me.



ACKNOWLEDGEMENT COPY
ARTICLES OF ORGANIZATION

+



EW

Emmanuel

And the account address 201 46th st Bk. That's my building too...

All good.

We're getting contract today.

He'd love to meet and have early dinner Tuesday in flushing.

Mon, Feb 9 at 1:29PM

2 mins.

Tue, Feb 13 at 4:59 PM

Do you have phase 1 report for 95 Madison.

S00311

EXHIBIT 1 PAGE 513



I can get.

Was it in the Dropbox?

I didn't see it.

I requested from the lender

Sent it.

Are you going to respond about the equity and Nuverse today ?

Yes. We will respond soon.

Thu, Feb 15 at 12:37 PM

Can't talk for a bit. Text me.

Wed, Feb 21 at 11:30 AM

Can I call you later?

Can you text me ?

Just checking in.

When deposit going out ?

What are you thinking on acquisition loan?

S00312

EXHIBIT 1 PAGE 514



1:05

< 64    EW

Emmanual

2 mins

Sat, Apr 27 at 7:42 PM

Call when free

Look at email and then let's call
Mike together

Sun, Apr 27 at 8:35 PM

When are you free to call Mike
with me?

Sun, Apr 28 at 3:24 PM

Can we do 10am instead of 9am
with Mike and Sharon?

Sun, Apr 28 at 8:29 PM

Ok.

Mon, May 6 at 4:79 PM

What's existing lender name for
95 Madison.

Goodman Capital

Tue, May 7 at 9:58 AM

+

S00313

EXHIBIT 1 PAGE 515



1:05

EW

Emmanuel

Tue, May 7 at 9:08 AM

Can you ask Gotham to respond to our attorneys for 95 madison. Thanks.

Yes.

Thu, May 9 at 10:20 AM

1-3 Days

Will call at 8:30

Ok

See you at 11:30

Just sent you a 1031 idea in Brooklyn I thought you'd like.

Nice seeing you today. Keep me posted on 6/14 closing date for Lin.

Ok

Did you discuss the extension date internally?

Tue, May 14 at 3:08 PM

Can I call you later?

S00314

EXHIBIT 1 PAGE 516



1:05

< 64     EW     ▢
Emmanual

Yes.

Tue, May 21 at 11:58AM

Andrew Glen the bankruptcy
attorney is slow getting back to
our attorney. Can ask Mike to
push.

Sent as Text Message

Give me 5 mins. I'm in a bad cell
spot

Tue, May 28 at 7:12PM

Call when free. Nothing urgent.

Tue, May 28 at 8:03PM

For amendment, I think we are just
waiting for Rita 的 attorney to sign
off.  Hopefully we will be really
done with this tomorrow.

I was calling about something
different

Wed, May 29 at 8:57AM

Call when free

+

S00315

EXHIBIT 1 PAGE 517

Call when free

They are submitting it shortly. I'm
on with Mike now

What a pain in the ass this is.

Mike actually called and said you
are such a gentlemen and he's
sorry his family bullshit is
annoying you

> I think we should be good for now.
> Thanks

Hopefully the judge can approve
this quickly. This SKLAR family
was very rich back in the 1940s
but they lost all of it due to
fighting. It's crazy.

> Can I call you later?

No rush. Call later.

We're supposed to hear from
judge today at 2pm

S00316

EXHIBIT 1 PAGE 518



EW

Emmanuel

Can you ask Adam if the title closer is coming.

He's checking right now

Need your broker invoice for the closing. Can you send asap.

Tell me who to make it out to and for how much.

Mon, Jun 3 at 2:17 PM

pdf **Invoice 2412.pdf**
PDF Document · 43 KB

Got it.

Mon, Jun 3 at 3:44 PM

iMessage

S00317

EXHIBIT 1 PAGE 519



EW
Emmanual

Mon, Jun 3 at 6:44 PM

Can I call you later?

Did they figure out the employment thing

Our attorney will send out an indemnification letter to them to sign. Which is standard. We want to fund tomorrow.

Did the judge allow the mortgage recording tax the way we wanted?

Yes. That was done. It was great.

Awesome

Tue, Jun 4 at 10:35 AM

Is today the big day??

Tue, Jun 4 at 3:58 PM

On the call with attorneys.

Ok. Talk later

Wed, Jun 5 at 10:14 AM

S00318

EXHIBIT 1 PAGE 520




Wed, Jun 5 at 10:14 AM

Text me. I can't pick up the phone.
I saw you called.

Wed, Jun 5 at 1:54 PM

Mike said his attorneys are
already on this. Should be
resolved later today or tomorrow
worst case

Thu, Jun 6 at 8:41AM

Call when free

Thu, Jun 6 at 10:51AM

Can I call you later?

S00319

EXHIBIT 1 PAGE 521





Emmanuel

Give me a couple minutes. I'm asking the manager to send me the code.

Ok



Is there anyone you can send here to help

Let me know if you can open.

Ok

S00320

EXHIBIT 1 PAGE 522



64

EW

Emmanual

6699

Can you send **someone** to open the door. I have Mike and Karen here

1st unit is duplex and all other units 3 beds.

Please put the keys back to the lockbox and mix up the sequence in the box.

Yes. Of course.

Model apartment is 1 and 14th floor.

You should go to 14th.

14th floor is nice.

The windows on the side is permanent windows. We have light and air easement from the neighbor.

Ok. Waiting for Mike. We'll go up soon

Besides apartment 1 is 4 beds

S00321

EXHIBIT 1 PAGE 523


Mon, Aug 19 at 3:01PM

When are you closing your 95
Madison Avenue construction
loan? Was on the phone with
Gotham title and he was curious

End of September.

Did you order from Gotham?

Yes.

October actually. Sorry.

Ok. Great

Tuesday 1:14 PM

Did answer these sends questions

+

S00322

EXHIBIT 1 PAGE 524



**6:09**

LS
Lin

iMessage
Tue, Jul 11 at 10:27 AM

When can Emily online notary done ??

Tue, Jul 11 at 3:05 PM

Call you back. Lots of emails are going back and forth on this. Waiting for answers.

Ok. The bank attorney say the law does not allow remote notary...

They dont. It changed in February.

We're trying to get it where she can just sign and mail it to us.

Can we switch Emily shares to somebody else ?? She is only 22.5%... I meant we borrowed money from all kind of banks with a larger loan amount..... there is no issue

Doesn't she still need to sign for her shares.

You know jimmy has Jenny...

The bank got it approved because she's an existing client.

Emily is an existing customer of the bank

iMessage

REORGANIZED
DEBTOR'S
EXHIBIT

DX0060

TB_EW_003169



**LS**

Lin

Tue, Dec 12 at 9:13 PM

When do you think we can get some updates on the northern Blvd loan ??

Wed, Dec 13 at 1:45 AM

Hopefully a few days

Fri, Dec 15 at 10:40 AM

Will we get some update early next week ?

Yes

Tue, Dec 19 at 4:11 PM

Any updates ??

Getting close. Should have something today. In the low 80s at around 550 over sofr

Tue, Dec 19 at 6:14 PM

What's the floor ?

A little lower than it is today.

iMessage

3

EXHIBIT 1 PAGE 526

TB_EW_003170



This is my Bhl term ..a

So the floor will be 9% ?? that's about the same as s3.

I'm close to getting a formal offer

Ok. Pls push for a little bit better term. Thx.

This is for a smaller deal I assume

The floor will be like 10%

65 mm.

Ok. Let's see the formal offer. And

iMessage

EXHIBIT 1 PAGE 527

TB_EW_003171



EXHIBIT 1 PAGE 528

**TB_EW_003172**



6:10 🌙

Lin

Mon, Jan 8 at 3:57 PM

Please send me a copy of your resume
wi th the LOI for Madison Avenue when
you sent it.

Tue, Jan 9 at 7:58 PM

Madison Ave owner has an offer for
above 60 5 percent dep and close in
60 days without dd. He told Emanuel
he would just sent out contract for his
deal. And if in two weeks that didn't
happen. Then he will come back to us.

Do you think if we offer 60 mm no DD,
we can also get the contract ?
Whoever sign faster can get the
contract isn't that better for the
owner ?

I only looked at this property once. We
already decide to want the contract
asap. I hope this can show him that
how fast we can execute. He wants
somebody who can really execute and
a piece of mind.

Wed, Jan 10 at 9:00 AM

Gm, what did the owner say ?

He said he gave the other guy his word
and wants to honor it.

Said if he doesn't perform as he says

iMessage

EXHIBIT 1 PAGE 529

TB_EW_003173



LS

Lin

Said if he doesn't perform as he says he will he will come right back to me. And that this won't be a long drawn out thing

How about we offer 62mm owner finance. And 60 mm AA cash no dd

I will call you in a bit.

Need a bit.

9:30 ?

Call you then

60mm all cash or 62 mm 50% owner finance. If this still cannot move him. Ask him for a counter.

I'm trying to meet him in person.

Yes, please. I really want this. Thx.

Thu, Feb 1 at 2:38 PM

Just sent you the POF

Got it

Fri, Feb 2 at 4:37 PM

For that proof of funds you sent what exactly is that account? It has a

iMessage

TB_EW_003174

LS

Lin

> For that proof of funds you sent what exactly is that account? It has a random entity as owner and not you personally so they asked.

This is my LLC, nobody put this much in the personal account.
I can send you a proof this entity belongs to me.



**ACKNOWLEDGEMENT COPY**

**ARTICLES OF ORGANIZATION**
**OF**
**4201 MAIN ST REALTY LLC**

*Under Section 203 of the Limited Liability Company Law*

**FIRST:** The name of the limited liability company is:
**4201 MAIN ST REALTY LLC**

**SECOND:** The county, within this state, in which the office of the limited liability company is to be located is KINGS.

**THIRD:** The Secretary of State is designated as agent of the limited liability company upon whom process against it may be served. The address within or without this state to which the Secretary of State shall mail a copy of any process against the limited liability company served upon him or her is:

THE LLC
201 46TH STREET 1FL
BROOKLYN, NY 11220

I certify that I have read the above statements, I am authorized to sign these Articles of Organization, that the above statements are true and correct to the best of my knowledge and belief and that my signature typed below constitutes my signature.

LINLIN ZHUO (signature)

LINLIN ZHUO , ORGANIZER
201 46TH STREET 1FL
BROOKLYN, NY 11220

**Filed by:**
L & Z ACCOUNTING SERVICE INC
201 46TH ST 1FL
BROOKLYN, NY 11220

And the account address 201 46th st Bk. That's my building too...

> All good.



**6:10** 🌙

LS

Lin

We're getting contract today.

He'd love to meet and have early dinner Tuesday in flushing.

Mon, Feb 5 at 1:21 PM

2 mins.

Tue, Feb 13 at 4:39 PM

Do you have phase 1 report for 95 Madison.

I can get.

Was it in the Dropbox?

I didn't see it.

I requested from the lender

Sent it.

Are you going to respond about the equity and Nuverse today ?

Yes. We will respond soon.

Thu, Feb 15 at 12:47 PM

Can't talk for a bit. Text me.

Wed, Feb 21 at 11:30 AM

Can I call you later?

iMessage

9

EXHIBIT 1 PAGE 532

**TB_EW_003176**



6:11

LS
Lin

I requested from the lender

Sent it.

Are you going to respond about the equity and Nuverse today ?

Yes. We will respond soon.

Thu, Feb 15 at 12:47 PM

Can't talk for a bit. Text me.

Wed, Feb 21 at 11:30 AM

Can I call you later?

Can you text me ?

Just checking in.

When deposit going out ?

What are you thinking on acquisition loan?

Happy this came together. Wasn't easy

You were patient

Yes. The wiring going out today.

Need to verbal verify.

Wed, Feb 21 at 12:58 PM

iMessage

Sent from my iPhone

10

EXHIBIT 1 PAGE 533

TB_EW_003177

FYI the agreement is "Emanuel, this is the same form you approved for Goodman; I simply changed the agreement to have 95 Madison as the counterparty."

Dec 22, 2022 at 3:21 PM

How's your son doing ?

Ok. He wasn't thrilled with taking the test but we went to Michael's after and he was happy

I'm so sorry.

Just hope this was a freak one time thing.



Jan 9, 2023 at 1:44 PM

5 mins



Jan 10, 2023 at 2:44 PM

I'm happy that it finally got done. I know a lot of time effort and stress went into this.

Me too. I know its been a long road. Thank you. I'll try you in a bit

Jan 11, 2023 at 12:12 PM

REORGANIZED DEBTOR'S EXHIBIT

DX0061

Call you back in 10 mins





TB_EW_003178

EXHIBIT 1 PAGE 534

Hi emanuel - hope all is well. Wanted to know if we can get the appraisal now that we are closed ?

Of course.



I'll tell Eric to send

Tx!!!

Let me know when you come to NYC next.

Mar 23, 2023 at 12:41 PM

How you been?

We went from speaking all the time to never. Hope you're doing well

Was just thinking of you guys and what you were up to

Mar 24, 2023 at 8:05 AM

Hi there - I have been thinking of you too. How is your son doing? How is your project? It is odd to talk so much and then all of sudden not. We are making progress in this end.

I'm ok. My son is ok (currently sick with strep throat) but great in general. The project is mostly done. I just closed my refi loan with a bank and the hospital moved in to most of the space in January. I'm starting up another (much smaller one)

Are you guys doing sale or net lease at the end of the day? Nice to hear you're making progress on resolving that one. These things take a long time and are very stressful.

You still have an open invite for dinner/lunch with me and Eric when you're in town next.

EXHIBIT 1 PAGE 535

TB_EW_003179

Mar 25, 2023 at 4:24 PM

That is great that your project is done - Mazel tov!! Would love to lunch with you and Eric when I am in next. Hope your boy is feeling better.

May 2, 2023 at 6:32 AM

How you doing? Let's talk later today when you're free b

May 2, 2023 at 9:04 AM

Nice to hear from you.  Today is a little crazy. Can I try you this Pm?

Sure

May 3, 2023 at 11:40 AM

I'm in a meeting. Call you when I'm done. Saw you just called



Call back anytime you're free

May 3, 2023 at 2:16 PM

Just tried you.  Around

Sep 19, 2023 at 1:35 PM

Wishing you a happy and healthy new year! 🍎 🍯 hope all is well with you and your family and that your son is doing well.

Thank you. Same to you. Hope everything good by you.

When you in NYC next?

Eric Goodman was just asking about you recently

TB_EW_003180

EXHIBIT 1 PAGE 536

I am hoping to be in NYC in the winter. I have my hands full with Rosie and high school right now.

Let me know when you're coming in

I am looking for a time when she is not in school to come

So winter break. This is the best weather to come out

:(





I guess you get nice weather year round so doesn't matter to you

I actually like the snow

Wed, Dec 13 at 7:13 AM

Hi there - would u have time to speak? Also, what's your address?

Sure

My address is

212 Treescape Drive
East Hampton NY 11937

Afternoon around 2 is best to talk for me.



Wed, Jan 31 at 10:40 AM

Hi Emanuel - hope 2024 is off to good start. Can you send W9? We need to file 1099 today. Sorry for the rush

FB_EW_003181

Two Bins Capital - EIN - 46-2393563

Let me see if I have W9 available. I'm out of town until Friday

I must have it somewhere.



FILE_3273.pdf
PDF Document · 148 KB

Thank you !

That mailing address is old.

If you're mailing me something sent it to

212 Treescape Drive
East Hampton NY 11937



How is 2024 starting?

Busy. It's hard out there so people need help.

Still hard to access capital

That's good for you? Is it getting easier with things looking like interest rates settling down?

A little easier but banks and people aren't stepping back in yet in any way yet.

I guess another year or so until things really stabilize.

The mood is for sure better since rates came down since October

EXHIBIT 1 PAGE 538

TB_EW_003182

October.

 how's your little guy?

He's awesome. Can't complain



Everything good by you?

On the family side – yes – Rosie and Jim are great . She's in 10th grade and really lovely .

Wow. College before you know it.

Yep. Crazy.

Fri, Feb 2 at 9:13 AM

Can I call you in 5?

Need a few mins.



Wed, Feb 21 at 8:32 AM

2 mins



Sun, Apr 21 at 10:57 AM

Happy Passover !

Same to you. I'm actually going to Eric Goodmans house for the first night

EXHIBIT 1 PAGE 539

TB_EW_003183

for the first night.

Sun, Apr 28 at 2:23 PM

Hi emanuel - can we make it tomorrow at 10EST /7PST instead of 9EST/6:00 PST? If not I'll make it work.tx!

Sun, Apr 28 at 4:01 PM

That works.

Mon, Apr 29 at 7:35 AM

Thank you Emanuel.

We're close.

Mon, Apr 29 at 11:22 AM

Is Mike going to send around an email to all the attorneys ?

Yes

He sent it- do you see it

Now I do

Mon, Jun 3 at 6:58 PM


The Matteo Book.pdf
PDF Document · 15.5 MB

I want to show you guys this one when you're in town also. You can get the entire building. The developer is losing it to the bank. It's brand new.

It's looks great

They're very nice. Sucks for the developer but that's life.

EXHIBIT 11 PAGE 54

TB_EW_003184



**iMessage**
Jan 5, 2022 at 5:49 PM

Sharan 95 Madison

Hi Emanuel , I am connecting you with Michael. You are confirmed for 3:30 tomorrow.

Thanks sharan. Michael I'll see you tomorrow.

Jan 6, 2022 at 12:10 PM

Confirming for 3:30 pm today.

Apr 27, 2022 at 4:02 PM

Please dial on to call

Dial In 716.427.1108 / PIN #757666

Sharan 95 Madison

Coming .

May 24, 2022 at 3:22 PM

Rony (Shel) went to see the building this morning. They're ready to move forward whenever you guys are.

He asked me what next steps are (and I started to laugh).

May 24, 2022 at 8:33 PM

Sharan 95 Madison

Thanks Emanuel 😊



REORGANIZED DEBTOR'S EXHIBIT

DX0062

Exhibit 20

S. Sklar

TB_EW_003185

EXHIBIT 1 PAGE 541



TB_EW_003186

EXHIBIT 1 PAGE 542



5:07

Aug 18, 2022 at 1:52 PM

Sharan  95 Madison

Can the two of you connect?

I'm free for next hour.

Then can do later tonight

What time can we talk tonight. Later like after 8 EST is perfect

Aug 18, 2022 at 4:02 PM

Sharan  95 Madison

I am good at 8

Works for me.

Michael  95 Madison Ave

Ok

Aug 18, 2022 at 7:51 PM

Call me whenever you guys are ready.

Sharan  95 Madison

👍 will call in 20

Want to do tomorrow instead?

Aug 22, 2022 at 1:29 PM

Sharan  95 Madison

We would like to go with Goodman if he can agree to the term sheet Mike Lefkowitz sent (12 month interest reserve & bankruptcy language ) push

iMessage

TB_EW_003187

EXHIBIT 1 PAGE 543



5:07

2 People

Aug 22, 2022 at 1:29 PM

Sharan 95 Madison

We would like to go with Goodman if he can agree to the term sheet Mike Lefkowitz sent (12 month interest reserve & bankruptcy language ) push him with NE terms please .

Ok. Get right back to you.

Sharan 95 Madison

👍

Oct 3, 2022 at 12:53 PM

👍

Appraisal will be done on 10/12

He'll give me the number end of the week.

It's interesting he thinks it's worth more as a condo conversion then as an office building lease up play.

Oct 11, 2022 at 12:11 PM

Appraisal is being submitted tomorrow to Goodman. Value is approx 80m.

Appraiser just called me now

iMessage

TB_EW_003188

EXHIBIT 1 PAGE 544



**5:07**

M S
2 People >

Appraiser just called me now

When is your attorney sending out their comments? Hopefully today.

Jan 4, 2023 at 2:23 PM

I'm at lunch with Goodman. He says we're closing 1/9

Jan 9, 2023 at 3:47 PM

final disbursements so we know how much to fund.

Today 12:06 PM

Just spoke to Chris at Seyfarth. We are still waiting for borrower's bankruptcy counsel to get back to borrower's counsel to confirm they are clear to close on the bankruptcy side

Today 2:20 PM

You still think it's today?

Delivered

I just asked seyfarth if we received confirm from their bankruptcy counsel to close. My wire is queued up to title and ready to go 😣

No word back yet from their BK counsel on whether we can close just yet

Btw, just to confirm a certificate was filed that there were no objections submitted against you being retained.

FYI

Wed, Dec 27 at 12:43 PM

iMessage

TB_EW_003189

EXHIBIT 1 PAGE 545



**5:07**  5G

M S
2 People ›

Wed, Dec 27 at 12:43 PM

Can I get tour 1/2 at 2pm with the Chinese buyer? I'm hitting the ground running on this for you guys.

Thu, Dec 28 at 10:03 AM

Michael  95 Madison Ave
Yes lets catch up tomorrow .

Ok. Call me anytime.

Mon, Apr 29 at 6:06 PM

Is next step Lefkowitz revising the documents?

Sharan  95 Madison
Yes.

Great. Is that happening today?

Sharan  95 Madison
Yes . Right now

Tue, Apr 30 at 12:16 PM

Did you see their one comment? Let's try and finish this today.

Michael  95 Madison Ave
I think they are finished

Looks that way.

Thu, Jun 13 at 3:34 PM

iMessage

TB_EW_003190

EXHIBIT 1 PAGE 546



**5:07**

M S

2 People ›

Mon, Apr 29 at 6:06 PM

Is next step Lefkowitz revising the documents?

Sharan 95 Madison

Yes.

Great. Is that happening today?

Sharan 95 Madison

Yes . Right now

Tue, Apr 30 at 12:16 PM

Did you see their one comment? Let's try and finish this today.

Michael 95 Madison Ave

I think they are finished

Looks that way.

Thu, Jun 13 at 3:34 PM

For the dinner on 6/24 is Japanese ok?

Sharan 95 Madison

👍

Michael 95 Madison Ave

Yoi Sentaku

iMessage

TB_EW_003191

EXHIBIT 1 PAGE 547

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 682437256-00001
**Invoice:** 4553235299
**Billing period:** Aug 14 - Sep 13, 2023

**Questions about your bill?**
verizon.com/support
800-922-0204

KEYLINE

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

**Bill date**       September 13, 2023
**Account number**  682437256-00001
**Invoice number**  4553235299

REORGANIZED
DEBTOR'S
EXHIBIT

DX0063



**Verizon000006**

EXHIBIT 1 PAGE 548

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 26 | | | | | | | | |
| Aug 26 | | | | | | | | |
| Aug 26 | | | | | | | | |
| Aug 26 | | | | | | | | |
| Aug 26 | | | | | | | | |
| Aug 26 | | | | | | | | |
| Aug 26 | | | | | | | | |
| Aug 27 | | | | | | | | |
| Aug 27 | | | | | | | | |
| Aug 27 | | | | | | | | |
| Aug 27 | | | | | | | | |
| Aug 27 | | | | | | | | |
| Aug 28 | | | | | | | | |
| Aug 28 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 29 | | | | | | | | |
| Aug 30 | | | | | | | | |
| Aug 30 | | | | | | | | |
| Aug 30 | | | | | | | | |
| Aug 30 | | | | | | | | |
| Aug 30 | | | | | | | | |
| Aug 30 | | | | | | | | |
| Aug 30 | | | | | | | | |
| Aug 30 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Sep 1 | 1:25 PM | 212-979-6306 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 1 | 3:10 PM | 917-270-0923 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 1 | 3:45 PM | 917-270-0923 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 1 | 4:56 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 20 | -- | -- | -- |
| Sep 1 | 7:41 PM | 917-270-0923 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 2 | 1:51 PM | 917-270-0923 | High Falls, NY | New York, NY | 10 | -- | -- | -- |
| Sep 4 | 1:25 PM | 646-785-6104 | Westport, CT | Nwyrcyzn01, NY | 17 | -- | -- | -- |

EXHIBIT 1 PAGE 549

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 4 | 4:34 PM | 908-337-3469 | New York, NY | Incoming, CL | 19 | -- | -- | -- |
| Sep 5 | 8:12 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 5 | 2:01 PM | 800-472-5543 | New York, NY | Toll-Free, CL | 19 | -- | -- | -- |
| Sep 5 | 3:49 PM | 516-315-6051 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 6 | 10:46 AM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 6 | 2:39 PM | 212-279-8681 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Sep 6 | 5:08 PM | 212-979-6306 | New York, NY | New York, NY | 64 | -- | -- | -- |
| Sep 6 | 6:40 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Sep 6 | 6:41 PM | 760-880-0986 | New York, NY | Palm Spg, CA | 7 | -- | -- | -- |
| Sep 6 | 6:55 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 3 | -- | -- | -- |
| Sep 6 | 7:09 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 6 | 7:12 PM | 917-270-0923 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 6 | 7:13 PM | 561-236-8361 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 6 | 7:14 PM | 917-270-0923 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 6 | 7:46 PM | 908-337-3469 | New York, NY | Cranford, NJ | 2 | -- | -- | -- |
| Sep 6 | 7:57 PM | 760-880-0986 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 6 | 8:04 PM | 908-337-3469 | New York, NY | Cranford, NJ | 6 | -- | -- | -- |
| Sep 6 | 8:11 PM | 760-880-0986 | New York, NY | Incoming, CL | 33 | -- | -- | -- |
| Sep 7 | 8:15 AM | 914-450-1974 | New York, NY | Wschstzn06, NY | 1 | -- | -- | -- |
| Sep 7 | 10:33 AM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 7 | 11:58 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Sep 7 | 1:40 PM | 908-581-3659 | New York, NY | Somerville, NJ | 3 | -- | -- | -- |
| Sep 7 | 2:16 PM | 212-979-6306 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Sep 7 | 2:40 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Sep 8 | 8:28 AM | 561-236-8361 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 8 | 8:30 AM | 561-236-8361 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 8 | 10:50 AM | 718-431-4844 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 8 | 10:50 AM | 917-205-9994 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 8 | 11:15 AM | 908-581-3659 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 8 | 11:56 AM | 718-431-4844 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 8 | 12:27 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 8 | 5:21 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 9 | 9:46 AM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 9 | 10:00 AM | 917-558-6347 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 9 | 11:17 AM | 917-558-6347 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 9 | 1:51 PM | 917-558-6347 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 10 | 10:26 AM | 561-236-8361 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 10 | 5:52 PM | 917-270-0923 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 10 | 7:36 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 10 | 7:38 PM | 917-270-0923 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 11 | 11:30 AM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 11 | 11:33 AM | 718-431-4844 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 11 | 11:34 AM | 718-431-4844 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 11 | 5:38 PM | 212-979-6306 | New York, NY | Incoming, CL | 17 | -- | -- | -- |
| Sep 11 | 5:38 PM | 917-664-1881 | New York, NY | Incoming, CL | 17 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 11 | 6:02 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 12 | 8:43 AM | 516-523-5917 | New York, NY | Westbury, NY | 2 | -- | -- | -- |
| Sep 12 | 9:50 AM | 732-720-5062 | New York, NY | Eatontown, NJ | 1 | -- | -- | -- |
| Sep 12 | 11:33 AM | 732-720-5062 | New York, NY | Eatontown, NJ | 8 | -- | -- | -- |
| Sep 12 | 11:41 AM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 12 | 1:13 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 2:42 PM | 347-273-4705 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 12 | 4:44 PM | 212-979-6306 | New York, NY | Incoming, CL | 39 | -- | -- | -- |
| Sep 13 | 7:39 AM | 347-273-4705 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 13 | 12:58 PM | 917-838-8806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 13 | 1:10 PM | 718-369-7575 | New York, NY | Brooklyn, NY | 3 | -- | -- | -- |
| Sep 13 | 6:30 PM | 212-878-9500 | New York, NY | New York, NY | 25 | -- | -- | -- |
| Sep 13 | 7:11 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Sep 13 | 7:12 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 13 | 8:02 PM | 917-270-0923 | New York, NY | Incoming, CL | 3 | -- | -- | -- |

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 682437256-00001
**Invoice:** 4565836078
**Billing period:** Sep 14 - Oct 13, 2023

**Questions about your bill?**
verizon.com/support
800-922-0204

KEYLINE
|..|||||..||...||||...|.||..|.|.|||..||.||...|

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

o to go.vzw.com/bill and sign in to review our bill.

### By phone

imply dial #PMT (#768) on your phone and ollow the instructions to pay.

### Cash

o to www.verizon.com/stores to find a erizon Wireless store near you or find a heck Free Pay or Western Union near you to ake a cash payment.

---

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

**Bill date**          October 13, 2023
**Account number**     682437256-00001
**Invoice number**     4565836078

**Verizon000010**

EXHIBIT 1 PAGE 552

## Talk activity

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 14 | 8:49 AM | 347-273-4705 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 14 | 12:34 PM | 212-979-6306 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Sep 14 | 1:30 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 14 | 1:40 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 14 | 3:13 PM | 561-236-8361 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 14 | 3:14 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 14 | 3:15 PM | 561-236-8361 | New York, NY | Incoming, CL | 1 | -- | -- | -- |

**Verizon000011**

29

EXHIBIT 1 PAGE 553

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 14 | 3:16 PM | 561-236-8361 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 14 | 3:46 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Sep 14 | 6:18 PM | 908-581-3659 | New York, NY | Incoming, CL | 16 | -- | -- | -- |
| Sep 14 | 6:40 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 14 | 8:00 PM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Sep 15 | 8:32 AM | 561-236-8361 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 15 | 9:20 AM | 347-273-4705 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 15 | 9:32 AM | 917-560-0784 | New York, NY | Manhattan, NY | 3 | -- | -- | -- |
| Sep 15 | 10:05 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 15 | 10:29 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 15 | 11:25 AM | 347-213-9510 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 15 | 12:28 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 15 | 7:25 PM | 917-270-0923 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 15 | 7:25 PM | 917-270-0923 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 15 | 7:26 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 2 | -- | -- | -- |
| Sep 17 | 5:29 PM | 551-265-8360 | New York, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Sep 17 | 5:30 PM | 908-337-3469 | New York, NY | Cranford, NJ | 22 | -- | -- | -- |
| Sep 17 | 5:51 PM | 908-337-3469 | New York, NY | Cranford, NJ | 11 | -- | -- | -- |
| Sep 18 | 2:26 PM | 718-369-0009 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 18 | 2:27 PM | 551-265-8360 | New York, NY | Hackensack, NJ | 18 | -- | -- | -- |
| Sep 18 | 4:59 PM | 347-680-0208 | New York, NY | Nwyrcyzn13, NY | 1 | -- | -- | -- |
| Sep 19 | 8:26 AM | 347-680-0208 | New York, NY | Nwyrcyzn13, NY | 2 | -- | -- | -- |
| Sep 19 | 8:42 AM | 212-490-2900 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 19 | 1:51 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 19 | 2:16 PM | 917-509-9099 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Sep 19 | 2:20 PM | 212-979-6306 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 19 | 6:11 PM | 212-979-6306 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 20 | 8:36 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 20 | 11:22 AM | 646-753-0632 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 20 | 1:12 PM | 718-482-0661 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 20 | 1:12 PM | 718-482-0661 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 20 | 1:12 PM | 917-440-1010 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 20 | 1:30 PM | 917-440-1010 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 20 | 1:33 PM | 917-440-1010 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 20 | 4:21 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 20 | 4:22 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Sep 20 | 5:28 PM | 212-979-6306 | New York, NY | New York, NY | 36 | -- | -- | -- |
| Sep 21 | 9:16 AM | 800-472-5543 | New York, NY | Toll-Free, CL | 8 | -- | -- | -- |
| Sep 21 | 1:00 PM | 917-440-1010 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 21 | 1:17 PM | 917-270-0923 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Sep 21 | 3:34 PM | 917-509-9099 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 21 | 3:36 PM | 718-482-0661 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 21 | 3:36 PM | 917-440-1010 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 21 | 3:59 PM | 212-878-9500 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 21 | 4:02 PM | 212-878-9500 | New York, NY | New York, NY | 2 | -- | -- | -- |

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 21 | 4:03 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 21 | 4:03 PM | 212-979-6306 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 21 | 4:06 PM | 917-664-1881 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 21 | 4:08 PM | 917-664-1881 | New York, NY | Incoming, CL | 15 | -- | -- | -- |
| Sep 21 | 4:08 PM | 212-979-6306 | New York, NY | New York, NY | 15 | -- | -- | -- |
| Sep 22 | 8:58 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 22 | 10:41 AM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 4:50 PM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Sep 22 | 4:52 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 4:53 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 4:54 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 5:15 PM | 212-979-6306 | New York, NY | Incoming, CL | 15 | -- | -- | -- |
| Sep 22 | 5:49 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Sep 22 | 5:50 PM | 917-270-0923 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 23 | 4:51 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Sep 23 | 6:52 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 19 | -- | -- | -- |
| Sep 24 | 10:37 AM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 24 | 10:38 AM | 917-558-6347 | New York, NY | New York, NY | 36 | -- | -- | -- |
| Sep 24 | 1:15 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Sep 24 | 1:16 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 24 | 2:47 PM | 212-979-6306 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 25 | 2:28 PM | 646-962-5558 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 25 | 8:33 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 25 | 8:39 PM | 917-270-0923 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 26 | 2:12 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 2:13 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 7 | -- | -- | -- |
| Sep 26 | 2:22 PM | 212-979-6306 | New York, NY | New York, NY | 41 | -- | -- | -- |
| Sep 26 | 2:28 PM | 516-851-5553 | New York, NY | Incoming, CL | 34 | -- | -- | -- |
| Sep 26 | 3:48 PM | 212-979-6306 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 26 | 4:51 PM | 917-335-4387 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 26 | 4:57 PM | 212-414-0250 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Sep 26 | 5:27 PM | 954-812-0900 | New York, NY | Ftlauderdl, FL | 1 | -- | -- | -- |
| Sep 26 | 5:35 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 5:39 PM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Sep 26 | 6:08 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 6:18 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Sep 26 | 6:19 PM | 760-880-0986 | New York, NY | Palm Spg, CA | 38 | -- | -- | -- |
| Sep 26 | 7:13 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 9:50 AM | 212-979-6306 | New York, NY | Incoming, CL | 26 | -- | -- | -- |
| Sep 27 | 11:23 AM | 212-979-6306 | New York, NY | New York, NY | 40 | -- | -- | -- |
| Sep 27 | 12:04 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 12:05 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 12:12 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 27 | 12:17 PM | 718-431-4844 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 27 | 1:15 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |

**Verizon000013**

EXHIBIT 1 PAGE 555

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 27 | 1:17 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 1:49 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 27 | 3:15 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 3:16 PM | 212-979-6306 | New York, NY | New York, NY | 17 | -- | -- | -- |
| Sep 27 | 4:51 PM | 646-962-5558 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 27 | 5:07 PM | 212-579-7246 | New York, NY | Nwyrcyzn01, NY | 15 | -- | -- | -- |
| Sep 27 | 5:32 PM | 646-962-5558 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 5:34 PM | 646-962-5558 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 5:38 PM | 646-486-1048 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 27 | 5:50 PM | 646-486-1048 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 27 | 7:39 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 7:46 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 27 | 8:06 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 3 | -- | -- | -- |
| Sep 27 | 8:08 PM | 917-270-0923 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Sep 28 | 9:44 AM | 914-667-4828 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 28 | 10:15 AM | 646-962-5558 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Sep 28 | 12:17 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 28 | 3:36 PM | 917-558-6347 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 28 | 3:36 PM | 212-979-6306 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Sep 28 | 4:15 PM | 646-486-1048 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Sep 28 | 4:31 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 28 | 6:57 PM | 917-612-1230 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 28 | 7:25 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Sep 28 | 7:49 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Sep 29 | 1:39 PM | 212-979-6306 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 29 | 1:42 PM | 212-979-6306 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 30 | 7:25 AM | 561-236-8361 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 30 | 7:27 AM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Sep 30 | 7:30 AM | 561-236-8361 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 30 | 9:25 AM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 30 | 9:32 AM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 30 | 10:05 AM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 10 | -- | -- | -- |
| Sep 30 | 7:08 PM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 1 | 8:27 AM | 646-438-0093 | Bronx, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 1 | 8:35 AM | 646-438-0093 | Bronx, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 8:52 AM | 000-000-0086 | New York, NY | Voice Mail, CL | 1 | -- | -- | -- |
| Oct 2 | 8:52 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 2 | 9:40 AM | 917-664-1881 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 2 | 1:35 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 5 | -- | -- | -- |
| Oct 2 | 5:03 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 5:41 PM | 212-979-6306 | New York, NY | Incoming, CL | 33 | -- | -- | -- |
| Oct 2 | 6:03 PM | 000-000-0086 | New York, NY | Voice Mail, CL | 1 | -- | -- | -- |
| Oct 2 | 6:04 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 10 | -- | -- | -- |
| Oct 2 | 6:13 PM | 917-664-1881 | New York, NY | Incoming, CL | 25 | -- | -- | -- |
| Oct 2 | 6:13 PM | 212-979-6306 | New York, NY | Incoming, CL | 25 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 3 | 7:46 AM | 914-667-4828 | New York, NY | MT Vernon, NY | 1 | -- | -- | -- |
| Oct 3 | 8:17 AM | 914-667-4828 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 3 | 8:18 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 3 | -- | -- | -- |
| Oct 3 | 12:00 PM | 917-270-0923 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 3 | 12:55 PM | 718-431-4844 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 3 | 1:08 PM | 908-581-3659 | New York, NY | Somerville, NJ | 9 | -- | -- | -- |
| Oct 3 | 1:25 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 3 | 1:26 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 1:26 PM | 212-979-6306 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Oct 3 | 1:35 PM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 3 | 3:18 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 3 | 3:46 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 3:49 PM | 914-582-8275 | New York, NY | Wh Plains, NY | 1 | -- | -- | -- |
| Oct 3 | 4:11 PM | 917-939-1507 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 3 | 5:11 PM | 212-979-6306 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Oct 3 | 5:24 PM | 914-582-8275 | New York, NY | Wh Plains, NY | 1 | -- | -- | -- |
| Oct 3 | 6:09 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 6:16 PM | 212-979-6306 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 4 | 1:45 AM | 914-667-4828 | New York, NY | MT Vernon, NY | 3 | -- | -- | -- |
| Oct 4 | 1:48 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 4 | 2:10 AM | 914-667-4828 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 3:44 AM | 914-667-4828 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 4:21 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Oct 4 | 8:29 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Oct 4 | 8:31 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 4 | 8:32 AM | 718-431-4844 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 8:37 AM | 914-667-4828 | New York, NY | MT Vernon, NY | 5 | -- | -- | -- |
| Oct 4 | 8:58 AM | 516-315-6051 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 4 | 9:39 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 4 | 9:53 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 4 | 11:08 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 4 | -- | -- | -- |
| Oct 4 | 11:25 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 4 | 11:26 AM | 718-431-4844 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 4 | 11:26 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 4 | 11:27 AM | 718-431-4844 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 11:54 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 4 | 11:58 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 4 | 1:07 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 1:34 PM | 914-582-8275 | New York, NY | Wh Plains, NY | 1 | -- | -- | -- |
| Oct 4 | 5:07 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Oct 4 | 5:09 PM | 212-979-6306 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Oct 4 | 5:13 PM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 4 | 5:16 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 7:23 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 4 | 7:56 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 557

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 4 | 7:57 PM | 908-337-3469 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Oct 5 | 12:00 AM | 718-671-6969 | New York, NY | Bronx, NY | 2 | -- | -- | -- |
| Oct 5 | 7:15 AM | 718-431-4844 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 5 | 8:37 AM | 917-299-4198 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 5 | 1:03 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 3 | -- | -- | -- |
| Oct 5 | 1:06 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Oct 5 | 1:08 PM | 212-979-6306 | New York, NY | New York, NY | 14 | -- | -- | -- |
| Oct 5 | 2:33 PM | 917-299-4198 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 4:13 PM | 917-299-4198 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Oct 5 | 4:41 PM | 917-299-4198 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 5:57 PM | 212-979-6306 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Oct 6 | 9:09 AM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 3 | -- | -- | -- |
| Oct 6 | 9:58 AM | 917-299-4198 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 6 | 11:22 AM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Oct 6 | 12:43 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 6 | 12:52 PM | 917-205-9994 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 6 | 12:52 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 3 | -- | -- | -- |
| Oct 6 | 2:21 PM | 347-213-9510 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 6 | 2:24 PM | 718-431-4844 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 6 | 3:50 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 10 | -- | -- | -- |
| Oct 6 | 4:11 PM | 917-299-4198 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 6 | 5:12 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 6 | 6:39 PM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 8 | 2:59 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 8 | 3:06 PM | 917-270-0923 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 8 | 3:20 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 8 | 3:22 PM | 917-270-0923 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 9 | 7:50 AM | 212-979-6306 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 9 | 8:57 AM | 561-236-8361 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 9 | 9:32 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 9 | 11:36 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 9 | 11:47 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 9 | 12:58 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 9 | 1:10 PM | 212-979-6306 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Oct 9 | 6:40 PM | 209-266-0586 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 10:21 AM | 212-481-9207 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 10:51 AM | 914-582-8275 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 10 | 11:19 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 11:20 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 11:20 AM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 12:07 PM | 212-414-0250 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 1:56 PM | 212-979-6306 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Oct 10 | 4:19 PM | 917-620-9875 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 4:23 PM | 917-620-9875 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 4:38 PM | 212-414-0250 | New York, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 10 | 4:39 PM | 212-414-0250 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 4:41 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 4:41 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 4:41 PM | 212-414-0250 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 4:42 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Oct 10 | 4:51 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 10 | 4:53 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 10 | 5:29 PM | 212-414-0250 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 5:35 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 10 | 6:24 PM | 917-612-1230 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Oct 11 | 2:07 PM | 561-236-8361 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 11 | 2:09 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 11 | 3:04 PM | 646-832-6781 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 11 | 3:07 PM | 917-569-8850 | New York, NY | Incoming, CL | 19 | -- | -- | -- |
| Oct 11 | 6:29 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 11 | 8:16 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 11 | 8:17 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 2 | -- | -- | -- |
| Oct 11 | 8:18 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 27 | -- | -- | -- |
| Oct 11 | 8:50 PM | 212-979-6306 | New York, NY | New York, NY | 30 | -- | -- | -- |
| Oct 11 | 9:33 PM | 914-667-4828 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 12 | 7:25 AM | 718-431-4844 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 12 | 7:37 AM | 718-431-4844 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 6:37 PM | 760-880-0986 | New York, NY | Palm Spg, CA | 10 | -- | -- | -- |
| Oct 12 | 7:08 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 13 | 12:05 PM | 914-667-4828 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 13 | 1:30 PM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 13 | 4:42 PM | 718-369-0009 | New York, NY | Incoming, CL | 3 | -- | -- | -- |

**Verizon000017**

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 682437256-00001
**Invoice:** 4578430149
**Billing period:** Oct 14 - Nov 13, 2023

**Questions about your bill?**
verizon.com/support
800-922-0204

KEYLINE

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

| | |
|---|---|
| **Bill date** | November 13, 2023 |
| **Account number** | 682437256-00001 |
| **Invoice number** | 4578430149 |

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

**Verizon000018**

EXHIBIT 1 PAGE 560

## Talk activity

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 14 | 9:21 AM | 908-337-3469 | New York, NY | Cranford, NJ | 34 | -- | -- | -- |
| Oct 14 | 11:11 AM | 347-948-2082 | New York, NY | Nwyrcyzn04, NY | 2 | -- | -- | -- |
| Oct 14 | 11:46 AM | 914-667-4828 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 14 | 1:03 PM | 646-486-1048 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 14 | 1:06 PM | 212-799-0102 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 14 | 1:09 PM | 646-486-1048 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 14 | 1:10 PM | 646-486-1048 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 14 | 3:21 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 13 | -- | -- | -- |
| Oct 15 | 10:20 AM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 15 | 4:05 PM | 347-948-2082 | New York, NY | Nwyrcyzn04, NY | 16 | -- | -- | -- |
| Oct 16 | 10:22 AM | 561-236-8361 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 16 | 1:36 PM | 917-885-7153 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 16 | 1:37 PM | 949-929-9449 | New York, NY | Irvine, CA | 1 | -- | -- | -- |
| Oct 16 | 2:24 PM | 347-948-2082 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 16 | 2:52 PM | 949-929-9449 | New York, NY | Irvine, CA | 1 | -- | -- | -- |
| Oct 16 | 3:13 PM | 347-948-2082 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Oct 16 | 3:14 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 16 | 5:25 PM | 708-982-8451 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 16 | 7:49 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 17 | 3:22 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 17 | 3:54 PM | 212-979-6306 | New York, NY | Incoming, CL | 16 | -- | -- | -- |
| Oct 17 | 4:10 PM | 212-979-6306 | New York, NY | Incoming, CL | 14 | -- | -- | -- |
| Oct 18 | 11:51 AM | 917-612-1230 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 18 | 1:33 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 18 | 5:17 PM | 347-326-1571 | Flushing, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 19 | 2:16 PM | 917-270-0923 | New Orlean, LA | New York, NY | 1 | -- | -- | -- |
| Oct 19 | 2:16 PM | 347-213-9510 | New Orlean, LA | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Oct 19 | 2:27 PM | 347-213-9510 | New Orlean, LA | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Oct 19 | 2:27 PM | 347-213-9510 | New Orlean, LA | Nwyrcyzn03, NY | 3 | -- | -- | -- |
| Oct 19 | 2:40 PM | 917-270-0923 | New Orlean, LA | New York, NY | 2 | -- | -- | -- |
| Oct 20 | 2:56 PM | 347-213-9510 | New Orlean, LA | Incoming, CL | 1 | -- | -- | -- |
| Oct 20 | 3:02 PM | 347-213-9510 | New Orlean, LA | Incoming, CL | 1 | -- | -- | -- |
| Oct 21 | 6:29 PM | 561-236-8361 | Kenner, LA | Wpalmbeach, FL | 1 | -- | -- | -- |
| Oct 22 | 11:47 AM | 561-236-8361 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 22 | 12:53 PM | 561-236-8361 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 22 | 1:17 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 22 | 1:18 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 22 | 1:20 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 22 | 1:59 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Oct 22 | 2:03 PM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 22 | 4:46 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 2 | -- | -- | -- |
| Oct 22 | 4:48 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 22 | 5:56 PM | 551-265-8360 | New York, NY | Hackensack, NJ | 7 | -- | -- | -- |

**Verizon000019**

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 23 | 12:56 PM | 646-753-0632 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 23 | 8:16 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Oct 23 | 8:17 PM | 908-337-3469 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 23 | 8:18 PM | 908-337-3469 | New York, NY | Cranford, NJ | 3 | -- | -- | -- |
| Oct 23 | 8:21 PM | 908-337-3469 | New York, NY | Cranford, NJ | 10 | -- | -- | -- |
| Oct 23 | 8:30 PM | 908-337-3469 | New York, NY | Cranford, NJ | 4 | -- | -- | -- |
| Oct 23 | 8:33 PM | 908-337-3469 | New York, NY | Cranford, NJ | 9 | -- | -- | -- |
| Oct 23 | 8:43 PM | 908-232-5806 | New York, NY | Incoming, CL | 29 | -- | -- | -- |
| Oct 24 | 9:04 AM | 212-921-2125 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 24 | 9:05 AM | 917-376-4426 | New York, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 24 | 9:09 AM | 917-622-9273 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 24 | 9:27 AM | 732-789-9682 | New York, NY | Newbrnswck, NJ | 6 | -- | -- | -- |
| Oct 24 | 9:34 AM | 914-630-7503 | New York, NY | Harrison, NY | 3 | -- | -- | -- |
| Oct 24 | 9:42 AM | 718-288-1807 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Oct 24 | 9:44 AM | 347-217-4377 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 24 | 9:46 AM | 551-655-7664 | New York, NY | Jerseycity, NJ | 8 | -- | -- | -- |
| Oct 24 | 10:03 AM | 917-886-8002 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 24 | 10:07 AM | 917-335-6696 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 24 | 10:26 AM | 917-622-9273 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 24 | 10:46 AM | 917-201-8997 | New York, NY | Nwyrcyzn11, NY | 1 | -- | -- | -- |
| Oct 24 | 10:47 AM | 917-335-6696 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 11:03 AM | 917-335-6696 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 2:48 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 24 | 3:03 PM | 646-753-0632 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 24 | 5:14 PM | 917-612-1230 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Oct 24 | 6:19 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 9 | -- | -- | -- |
| Oct 24 | 6:40 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 25 | 12:03 PM | 917-335-6696 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 25 | 12:30 PM | 917-860-4428 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 12:31 PM | 610-294-9839 | New York, NY | Uhlerstown, PA | 14 | -- | -- | -- |
| Oct 25 | 4:33 PM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 25 | 7:28 PM | 760-880-0986 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 7:29 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Oct 25 | 8:13 PM | 310-739-3456 | New York, NY | Incoming, CL | 16 | -- | -- | -- |
| Oct 26 | 2:08 PM | 516-286-5312 | New York, NY | Gardencity, NY | 14 | -- | -- | -- |
| Oct 26 | 5:29 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 26 | 6:29 PM | 212-979-6306 | New York, NY | New York, NY | 65 | -- | -- | -- |
| Oct 27 | 11:44 AM | 212-979-6306 | New York, NY | Incoming, CL | 15 | -- | -- | -- |
| Oct 27 | 12:12 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 27 | 12:20 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 27 | 12:20 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 30 | 5:00 PM | 718-431-4844 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 30 | 5:52 PM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 30 | 6:00 PM | 212-979-6306 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Oct 30 | 6:11 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |

**Verizon000020**

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 30 | 7:58 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 10:29 AM | 212-878-9500 | New York, NY | New York, NY | 39 | -- | -- | -- |
| Oct 31 | 3:11 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 5:53 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 5:54 PM | 212-979-6306 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Oct 31 | 6:09 PM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Nov 1 | 11:17 AM | 212-979-6306 | New York, NY | Incoming, CL | 26 | -- | -- | -- |
| Nov 1 | 4:21 PM | 908-337-3469 | New York, NY | Cranford, NJ | 2 | -- | -- | -- |
| Nov 1 | 6:50 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 4 | -- | -- | -- |
| Nov 1 | 6:56 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 14 | -- | -- | -- |
| Nov 2 | 2:17 AM | 914-667-4828 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 2 | 10:08 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Nov 2 | 11:00 AM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 2 | 11:40 AM | 212-979-6306 | New York, NY | New York, NY | 12 | -- | -- | -- |
| Nov 2 | 1:16 PM | 212-979-6306 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Nov 2 | 2:31 PM | 212-979-6306 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Nov 2 | 2:52 PM | 917-523-9359 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 2 | 2:53 PM | 347-899-6644 | New York, NY | Nwyrcyzn05, NY | 1 | -- | -- | -- |
| Nov 2 | 2:54 PM | 917-523-9359 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 2 | 2:56 PM | 347-899-6644 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 2 | 4:16 PM | 917-523-9359 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 2 | 4:17 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 10 | -- | -- | -- |
| Nov 2 | 6:15 PM | 212-979-6306 | New York, NY | Incoming, CL | 35 | -- | -- | -- |
| Nov 2 | 6:19 PM | 347-899-6644 | New York, NY | Nwyrcyzn05, NY | 31 | -- | -- | -- |
| Nov 2 | 6:50 PM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 2 | 7:06 PM | 212-979-6306 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Nov 3 | 1:19 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 3 | 1:56 PM | 212-979-6306 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Nov 3 | 2:07 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Nov 3 | 7:06 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 3 | 7:06 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 3 | 7:08 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 3 | 7:09 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Nov 4 | 1:19 PM | 646-438-0093 | High Falls, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Nov 4 | 6:04 PM | 917-270-0923 | Northvale, NJ | New York, NY | 1 | -- | -- | -- |
| Nov 4 | 6:06 PM | 551-265-8360 | Alpine, NJ | Hackensack, NJ | 26 | -- | -- | -- |
| Nov 4 | 6:32 PM | 917-270-0923 | Fort Lee, NJ | New York, NY | 1 | -- | -- | -- |
| Nov 4 | 6:40 PM | 917-558-6347 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Nov 4 | 7:08 PM | 917-270-0923 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 5 | 11:35 AM | 917-205-9994 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 5 | 11:35 AM | 718-431-4844 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 5 | 11:36 AM | 718-431-4844 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 5 | 12:33 PM | 718-431-4844 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 5 | 1:45 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 5 | 1:47 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |

**Verizon000021**

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 5 | 2:29 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 5 | 5:29 PM | 800-565-9917 | New York, NY | Toll-Free, CL | 17 | -- | -- | -- |
| Nov 6 | 8:32 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 6 | 2:15 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 2:16 PM | 917-270-0923 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Nov 6 | 2:29 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 6 | 2:41 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Nov 6 | 3:28 PM | 347-326-1571 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 6:35 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 6:46 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Nov 6 | 6:46 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 6:47 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 3 | -- | -- | -- |
| Nov 6 | 7:12 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Nov 7 | 10:36 AM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 2:24 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 7 | 3:31 PM | 516-315-6051 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 7 | 4:59 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 7 | 5:23 PM | 917-282-8726 | New York, NY | Incoming, CL | 17 | -- | -- | -- |
| Nov 7 | 5:53 PM | 917-282-8726 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 7 | 6:42 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 7 | 6:47 PM | 917-612-1230 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 6:56 PM | 917-612-1230 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Nov 7 | 7:05 PM | 917-270-0923 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 8 | 1:47 PM | 917-664-1881 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 8 | 3:04 PM | 212-979-6306 | New York, NY | New York, NY | 31 | -- | -- | -- |
| Nov 8 | 4:00 PM | 212-878-9500 | New York, NY | New York, NY | 38 | -- | -- | -- |
| Nov 8 | 4:17 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 8 | 4:17 PM | 212-979-6306 | New York, NY | Incoming, CL | 20 | -- | -- | -- |
| Nov 8 | 5:25 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 9 | 8:33 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Nov 9 | 10:33 AM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 9 | 10:34 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 9 | 2:39 PM | 212-979-6306 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Nov 9 | 2:52 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 9 | 3:35 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 9 | 4:57 PM | 917-664-1881 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 9 | 5:08 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 9 | 5:09 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 9 | 5:20 PM | 917-270-0923 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 9 | 5:30 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 9 | 6:05 PM | 212-979-6306 | New York, NY | Incoming, CL | 66 | -- | -- | -- |
| Nov 9 | 7:54 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 9 | 8:05 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 9 | 8:10 PM | 646-753-0632 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 10 | 10:17 AM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 10 | 12:18 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 10 | 12:20 PM | 347-899-6644 | New York, NY | Nwyrcyzn05, NY | 8 | -- | -- | -- |
| Nov 10 | 12:28 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 10 | 5:14 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 10 | 5:16 PM | 212-979-6306 | New York, NY | Incoming, CL | 38 | -- | -- | -- |
| Nov 11 | 11:27 AM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Nov 11 | 11:28 AM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 11 | 11:30 AM | 917-558-6347 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Nov 11 | 11:44 AM | 908-337-3469 | New York, NY | Cranford, NJ | 14 | -- | -- | -- |
| Nov 11 | 1:54 PM | 908-337-3469 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 12 | 4:27 PM | 212-979-6306 | New York, NY | New York, NY | 32 | -- | -- | -- |
| Nov 12 | 5:33 PM | 917-612-1230 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 13 | 10:10 AM | 646-863-5853 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 13 | 10:12 AM | 646-236-6038 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Nov 13 | 10:23 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 13 | 11:00 AM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 13 | 5:00 PM | 212-878-9500 | New York, NY | New York, NY | 17 | -- | -- | -- |
| Nov 13 | 5:16 PM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |

**Verizon000023**

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 682437256-00001
**Invoice:** 4591057375
**Billing period:** Nov 14 - Dec 13, 2023

**Questions about your bill?**
verizon.com/support
800-922-0204

KEYLINE
|ııllllıılıılılıllıııllılılıılıllıılılıl

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

# Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

**Bill date**            December 13, 2023
**Account number**       682437256-00001
**Invoice number**       4591057375

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

**Verizon000024**

EXHIBIT 1 PAGE 566

# Talk activity

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 14 | 3:53 PM | 212-979-6306 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Nov 14 | 4:47 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 4:47 PM | 917-612-1230 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 4:48 PM | 203-257-0947 | New York, NY | Bridgeport, CT | 2 | -- | -- | -- |
| Nov 14 | 4:55 PM | 917-612-1230 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 14 | 4:59 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 14 | 5:00 PM | 347-899-6644 | New York, NY | Nwyrcyzn05, NY | 2 | -- | -- | -- |
| Nov 14 | 5:01 PM | 212-979-6306 | New York, NY | New York, NY | 27 | -- | -- | -- |
| Nov 14 | 5:02 PM | 347-899-6644 | New York, NY | Nwyrcyzn05, NY | 27 | -- | -- | -- |
| Nov 14 | 7:09 PM | 760-880-0986 | New York, NY | VM Deposit, CL | 2 | -- | -- | -- |
| Nov 14 | 7:10 PM | 760-880-0986 | New York, NY | Incoming, CL | 25 | -- | -- | -- |
| Nov 15 | 4:31 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 16 | 12:12 PM | 212-979-6306 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Nov 16 | 12:16 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 16 | 5:51 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 16 | 5:51 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 16 | 5:52 PM | 212-979-6306 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Nov 17 | 10:57 AM | 212-878-9500 | New York, NY | New York, NY | 16 | -- | -- | -- |
| Nov 17 | 11:13 AM | 212-979-6306 | New York, NY | Incoming, CL | 21 | -- | -- | -- |
| Nov 17 | 5:34 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Nov 18 | 6:58 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Nov 18 | 7:25 PM | 310-739-3456 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Nov 20 | 12:50 PM | 212-979-6306 | New York, NY | New York, NY | 16 | -- | -- | -- |
| Nov 20 | 1:07 PM | 212-878-9500 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 20 | 1:08 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Nov 20 | 6:00 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Nov 20 | 6:00 PM | 310-739-3456 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 20 | 6:09 PM | 917-364-0697 | New York, NY | New York, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 20 | 6:21 PM | 917-364-0697 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 21 | 2:56 PM | 917-620-2551 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 21 | 2:57 PM | 917-620-2551 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 21 | 3:01 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Nov 21 | 4:12 PM | 212-979-6306 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Nov 21 | 5:17 PM | 760-880-0986 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 21 | 5:25 PM | 760-880-0986 | New York, NY | Palm Spg, CA | 30 | -- | -- | -- |
| Nov 21 | 6:26 PM | 917-558-6347 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 22 | 2:29 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Nov 22 | 2:31 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Nov 22 | 2:32 PM | 917-612-1230 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 22 | 2:53 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 2 | -- | -- | -- |
| Nov 22 | 3:01 PM | 848-221-7104 | New York, NY | Toms River, NJ | 1 | -- | -- | -- |
| Nov 22 | 3:43 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Nov 22 | 4:24 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 22 | 6:03 PM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 22 | 6:04 PM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 22 | 6:45 PM | 551-265-8360 | New York, NY | Hackensack, NJ | 12 | -- | -- | -- |
| Nov 23 | 8:59 AM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Nov 23 | 9:03 AM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Nov 23 | 6:33 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 14 | -- | -- | -- |
| Nov 23 | 6:55 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Nov 24 | 1:16 PM | 212-979-6306 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 24 | 2:44 PM | 347-899-6644 | New York, NY | Nwyrcyzn05, NY | 11 | -- | -- | -- |
| Nov 25 | 5:58 AM | 917-270-0923 | Jamaica, NY | New York, NY | 1 | -- | -- | -- |
| Nov 25 | 6:00 AM | 917-270-0923 | Jamaica, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 25 | 6:40 AM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 25 | 7:43 AM | 917-558-6347 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 25 | 9:47 AM | 917-558-6347 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 26 | 10:05 AM | 310-739-3456 | New York, NY | Beverlyhls, CA | 2 | -- | -- | -- |
| Nov 26 | 1:46 PM | 212-979-6306 | New York, NY | Incoming, CL | 41 | -- | -- | -- |
| Nov 26 | 4:54 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Nov 26 | 5:00 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Nov 26 | 6:19 PM | 908-337-3469 | New York, NY | Incoming, CL | 30 | -- | -- | -- |
| Nov 27 | 9:20 AM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Nov 27 | 9:20 AM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 11 | -- | -- | -- |
| Nov 27 | 5:38 PM | 310-739-3456 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 5:59 PM | 212-979-6306 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Nov 27 | 6:05 PM | 310-739-3456 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 28 | 9:00 AM | 212-551-1241 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 28 | 11:39 AM | 212-979-6306 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Nov 28 | 2:55 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Nov 29 | 9:06 AM | 203-222-3110 | New York, NY | Westport, CT | 1 | -- | -- | -- |
| Nov 29 | 9:08 AM | 718-431-4844 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 29 | 9:09 AM | 917-205-9994 | New York, NY | New York, NY | 1 | -- | -- | -- |

**Verizon000026**

26

EXHIBIT 1 PAGE 568

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 29 | 9:31 AM | 203-222-0885 | New York, NY | Incoming, CL | 15 | -- | -- | -- |
| Nov 29 | 9:45 AM | 718-431-4844 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 29 | 12:10 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 29 | 12:12 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 29 | 12:37 PM | 212-979-6306 | New York, NY | New York, NY | 24 | -- | -- | -- |
| Nov 29 | 3:12 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 29 | 3:13 PM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 29 | 7:12 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 29 | 7:31 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 29 | 7:36 PM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 30 | 7:59 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 30 | 2:55 PM | 561-471-5566 | New York, NY | Wpalmbeach, FL | 2 | -- | -- | -- |
| Nov 30 | 2:57 PM | 212-979-6306 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Nov 30 | 2:58 PM | 917-282-8726 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Nov 30 | 3:20 PM | 212-979-6306 | New York, NY | Incoming, CL | 16 | -- | -- | -- |
| Nov 30 | 3:47 PM | 917-304-2886 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Nov 30 | 4:22 PM | 561-471-5566 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 30 | 8:39 PM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 30 | 8:39 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 30 | 8:47 PM | 347-213-9510 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 1 | 9:40 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 1 | 10:45 AM | 646-438-0093 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 1 | 12:26 PM | 646-962-5558 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 1 | 12:38 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 1 | 5:28 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 1 | 5:52 PM | 212-979-6306 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Dec 2 | 6:32 PM | 212-979-6306 | New York, NY | New York, NY | 22 | -- | -- | -- |
| Dec 3 | 11:11 AM | 646-438-0093 | Bronx, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 4 | 7:50 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 4 | 8:42 AM | 615-768-8320 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 4 | 9:37 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 4 | 10:43 AM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 2:00 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 4 | 2:03 PM | 615-768-8320 | New York, NY | Smyrna, TN | 5 | -- | -- | -- |
| Dec 4 | 2:27 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 4 | 2:57 PM | 917-270-0923 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 4 | 3:05 PM | 615-768-8320 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 4:24 PM | 212-644-1000 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 4 | 4:27 PM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 4 | 5:00 PM | 877-746-4263 | New York, NY | Incoming, CL | 53 | -- | -- | -- |
| Dec 4 | 5:53 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 4 | 6:03 PM | 212-979-6306 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 4 | 6:35 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 7 | -- | -- | -- |
| Dec 5 | 9:06 AM | 347-948-2082 | New York, NY | Nwyrcyzn04, NY | 2 | -- | -- | -- |
| Dec 5 | 9:52 AM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |

EXHIBIT 1 PAGE 569

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 5 | 10:24 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Dec 5 | 1:29 PM | 516-851-5553 | New York, NY | Incoming, CL | 17 | -- | -- | -- |
| Dec 5 | 1:56 PM | 917-282-8726 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 5 | 5:46 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 5 | 5:47 PM | 212-979-6306 | New York, NY | Incoming, CL | 15 | -- | -- | -- |
| Dec 6 | 9:12 AM | 347-948-2082 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Dec 6 | 9:37 AM | 516-581-3495 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 6 | 11:42 AM | 347-948-2082 | New York, NY | Nwyrcyzn04, NY | 8 | -- | -- | -- |
| Dec 6 | 11:51 AM | 212-979-6306 | New York, NY | Incoming, CL | 23 | -- | -- | -- |
| Dec 6 | 3:40 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 6 | 3:57 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 4:02 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 6 | 5:53 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 6 | 5:55 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 5:55 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 7:04 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 6 | -- | -- | -- |
| Dec 7 | 9:19 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 2 | -- | -- | -- |
| Dec 8 | 11:15 AM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 8 | 11:28 AM | 917-282-8726 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Dec 8 | 11:47 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 3 | -- | -- | -- |
| Dec 8 | 11:55 AM | 347-680-0208 | New York, NY | Nwyrcyzn13, NY | 3 | -- | -- | -- |
| Dec 8 | 5:28 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 8 | 6:41 PM | 212-979-6306 | New York, NY | New York, NY | 17 | -- | -- | -- |
| Dec 9 | 11:10 AM | 908-337-3469 | New York, NY | Cranford, NJ | 2 | -- | -- | -- |
| Dec 9 | 5:10 PM | 908-337-3469 | New York, NY | Cranford, NJ | 2 | -- | -- | -- |
| Dec 9 | 5:14 PM | 908-232-5806 | New York, NY | Incoming, CL | 50 | -- | -- | -- |
| Dec 10 | 8:11 PM | 212-979-6306 | New York, NY | New York, NY | 15 | -- | -- | -- |
| Dec 11 | 9:37 AM | 203-257-0947 | New York, NY | Bridgeport, CT | 2 | -- | -- | -- |
| Dec 11 | 9:41 AM | 561-343-0583 | New York, NY | Boca Raton, FL | 1 | -- | -- | -- |
| Dec 11 | 12:11 PM | 212-699-8865 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 11 | 12:38 PM | 212-979-6306 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Dec 11 | 2:42 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 3:12 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 3:17 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 3:18 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 11 | 3:48 PM | 212-979-6306 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 11 | 3:57 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 11 | 4:31 PM | 212-878-9500 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 4:32 PM | 212-878-9500 | New York, NY | New York, NY | 32 | -- | -- | -- |
| Dec 11 | 5:04 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 5:05 PM | 917-612-1230 | New York, NY | New York, NY | 17 | -- | -- | -- |
| Dec 11 | 5:21 PM | 917-282-8726 | New York, NY | New York, NY | 13 | -- | -- | -- |
| Dec 11 | 5:34 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 6:11 PM | 212-979-6306 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Dec 11 | 6:16 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |

**Verizon000028**

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 11 | 6:18 PM | 212-979-6306 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Dec 11 | 8:32 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Dec 11 | 8:32 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Dec 11 | 8:33 PM | 631-464-4400 | New York, NY | Amityville, NY | 1 | -- | -- | -- |
| Dec 11 | 8:35 PM | 760-880-0986 | New York, NY | Palm Spg, CA | 8 | -- | -- | -- |
| Dec 11 | 8:55 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 14 | -- | -- | -- |
| Dec 11 | 9:26 PM | 212-979-6306 | New York, NY | New York, NY | 16 | -- | -- | -- |
| Dec 12 | 7:36 PM | 888-258-3741 | New York, NY | Toll-Free, CL | 8 | -- | -- | -- |
| Dec 12 | 7:44 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 7:51 PM | 760-880-0986 | New York, NY | Incoming, CL | 29 | -- | -- | -- |
| Dec 12 | 8:20 PM | 760-880-0986 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Dec 12 | 9:13 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 12 | 9:17 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 10:09 PM | 917-270-0923 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 13 | 7:53 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 13 | 7:58 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 13 | 8:00 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 13 | 9:49 AM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 13 | 10:02 AM | 844-735-0635 | New York, NY | Toll-Free, CL | 14 | -- | -- | -- |
| Dec 13 | 10:16 AM | 212-979-6306 | New York, NY | Incoming, CL | 20 | -- | -- | -- |
| Dec 13 | 4:32 PM | 561-471-5566 | New York, NY | Incoming, CL | 16 | -- | -- | -- |
| Dec 13 | 4:57 PM | 212-979-6306 | New York, NY | Incoming, CL | 34 | -- | -- | -- |
| Dec 13 | 5:05 PM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Dec 13 | 5:05 PM | 908-581-3659 | New York, NY | Incoming, CL | 25 | -- | -- | -- |
| Dec 13 | 5:30 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 13 | 5:36 PM | 212-979-6306 | New York, NY | Incoming, CL | 19 | -- | -- | -- |

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 682437256-00001
**Invoice:** 4603681849
**Billing period:** Dec 14 - Jan 13, 2024

Questions about your bill?
verizon.com/support
800-922-0204

KEYLINE
||..||||..||...||..||.||..||.||.||..||.||..||

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY 10023-1805

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

**Bill date**          January 13, 2024
**Account number**     682437256-00001
**Invoice number**     4603681849

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY 10023-1805

**Verizon000030**

EXHIBIT 1 PAGE 572

## Talk activity

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 14 | 10:03 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 14 | 10:21 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 14 | 12:44 PM | 212-979-6306 | New York, NY | New York, NY | 14 | -- | -- | -- |
| Dec 14 | 1:00 PM | 774-267-7494 | New York, NY | Northboro, MA | 57 | -- | -- | -- |
| Dec 14 | 1:56 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 14 | 1:56 PM | 212-979-6306 | New York, NY | Incoming, CL | 14 | -- | -- | -- |
| Dec 14 | 2:07 PM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 14 | 3:34 PM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 14 | 8:09 PM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 14 | 8:11 PM | 917-558-6347 | New York, NY | New York, NY | 43 | -- | -- | -- |
| Dec 15 | 2:29 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Dec 15 | 3:52 PM | 212-979-6306 | New York, NY | Incoming, CL | 49 | -- | -- | -- |
| Dec 15 | 7:04 PM | 212-979-6306 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 15 | 8:28 PM | 000-000-0086 | New York, NY | Voice Mail, CL | 1 | -- | -- | -- |
| Dec 15 | 8:29 PM | 914-450-1974 | New York, NY | Wschstzn06, NY | 1 | -- | -- | -- |
| Dec 15 | 9:01 PM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 16 | 12:11 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Dec 16 | 2:25 PM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 16 | 3:05 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 16 | 3:26 PM | 917-270-0923 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Dec 16 | 3:31 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 16 | 3:32 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 17 | -- | -- | -- |
| Dec 16 | 6:31 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 16 | 6:49 PM | 917-270-0923 | Queens, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 16 | 7:04 PM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 17 | 10:42 AM | 212-970-1624 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 17 | 11:57 AM | 347-213-9510 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 17 | 12:06 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 17 | 12:53 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 17 | 1:04 PM | 212-979-6306 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 17 | 1:22 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 17 | 1:24 PM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 17 | 1:45 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 18 | 8:44 AM | 917-612-1230 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 18 | 11:14 AM | 917-612-1230 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 11:47 AM | 212-532-0264 | New York, NY | New York, NY | 18 | -- | -- | -- |
| Dec 18 | 12:05 PM | 917-414-5476 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 12:05 PM | 917-414-5476 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 12:06 PM | 917-414-5476 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 12:06 PM | 393-470730610 | New York, NY | Italy | 6 | -- | 11.94 | 11.94 |
|  |  |  |  | Mobile |  |  |  |  |
| Dec 18 | 12:39 PM | 917-612-1230 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Dec 18 | 12:47 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 18 | 1:02 PM | 917-499-5946 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 2:15 PM | 830-624-9711 | New York, NY | Newbranfls, TX | 1 | -- | -- | -- |
| Dec 18 | 2:22 PM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Dec 18 | 2:27 PM | 830-624-9711 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 18 | 2:40 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 18 | 2:40 PM | 347-213-9510 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 18 | 3:34 PM | 917-612-1230 | New York, NY | Incoming, CL | 39 | -- | -- | -- |
| Dec 18 | 4:27 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 4:27 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 18 | 4:29 PM | 917-337-6124 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 4:29 PM | 917-337-6124 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 4:38 PM | 212-979-6306 | New York, NY | New York, NY | 38 | -- | -- | -- |
| Dec 18 | 5:17 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 9:52 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 9:52 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 19 | 8:22 AM | 908-581-3659 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 19 | 12:24 PM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 19 | 12:43 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 19 | 12:45 PM | 908-581-3659 | New York, NY | Somerville, NJ | 4 | -- | -- | -- |
| Dec 19 | 12:45 PM | 212-979-6306 | New York, NY | New York, NY | 3 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 19 | 12:48 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 19 | 1:37 PM | 917-612-1230 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 1:38 PM | 917-612-1230 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 4:18 PM | 917-612-1230 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Dec 20 | 10:11 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 10:14 AM | 646-594-4649 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 10:17 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 20 | 10:21 AM | 908-581-3659 | New York, NY | Somerville, NJ | 4 | -- | -- | -- |
| Dec 20 | 10:25 AM | 646-594-4649 | New York, NY | Incoming, CL | 16 | -- | -- | -- |
| Dec 20 | 11:02 AM | 516-581-3495 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 20 | 11:05 AM | 212-979-6306 | New York, NY | Incoming, CL | 23 | -- | -- | -- |
| Dec 20 | 11:35 AM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 20 | 12:37 PM | 518-291-3004 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 20 | 4:26 PM | 518-291-3004 | New York, NY | Catskill, NY | 1 | -- | -- | -- |
| Dec 20 | 4:52 PM | 516-581-3495 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 20 | 5:43 PM | 917-282-8726 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Dec 20 | 6:03 PM | 551-265-8360 | New York, NY | Hackensack, NJ | 28 | -- | -- | -- |
| Dec 21 | 8:51 AM | 518-291-3004 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 8:52 AM | 561-343-0583 | New York, NY | Boca Raton, FL | 2 | -- | -- | -- |
| Dec 21 | 4:54 PM | 212-979-6306 | New York, NY | New York, NY | 15 | -- | -- | -- |
| Dec 21 | 5:09 PM | 212-979-6306 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Dec 21 | 5:12 PM | 212-689-8000 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 5:23 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 2 | -- | -- | -- |
| Dec 21 | 5:25 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 21 | 5:25 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Dec 21 | 5:27 PM | 212-979-6306 | New York, NY | New York, NY | 22 | -- | -- | -- |
| Dec 22 | 9:48 AM | 212-551-1241 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 9:50 AM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 22 | 9:54 AM | 516-851-5553 | New York, NY | Nassauzn02, NY | 3 | -- | -- | -- |
| Dec 22 | 10:04 AM | 561-343-0583 | New York, NY | Boca Raton, FL | 1 | -- | -- | -- |
| Dec 22 | 10:05 AM | 518-291-3004 | New York, NY | Catskill, NY | 1 | -- | -- | -- |
| Dec 22 | 3:12 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 22 | 3:25 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 3:42 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 22 | 4:02 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 22 | 4:11 PM | 516-851-5553 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 4:25 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 22 | 4:47 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 22 | 4:51 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 4:52 PM | 347-213-9510 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 4:53 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 5:25 PM | 347-213-9510 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 23 | 9:03 AM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 6 | -- | -- | -- |
| Dec 23 | 6:19 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Dec 23 | 6:20 PM | 610-294-9839 | New York, NY | Uhlerstown, PA | 1 | -- | -- | -- |

**Verizon000033**

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 23 | 6:22 PM | 908-337-3469 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 24 | 11:26 AM | 610-294-9839 | New York, NY | Uhlerstown, PA | 1 | -- | -- | -- |
| Dec 24 | 11:26 AM | 610-294-9839 | New York, NY | Uhlerstown, PA | 1 | -- | -- | -- |
| Dec 24 | 11:27 AM | 212-979-6306 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Dec 24 | 12:14 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 24 | 12:54 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 24 | 2:23 PM | 212-979-6306 | New York, NY | New York, NY | 27 | -- | -- | -- |
| Dec 25 | 9:22 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Dec 26 | 10:34 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 26 | 10:36 AM | 212-979-6306 | New York, NY | Incoming, CL | 17 | -- | -- | -- |
| Dec 26 | 11:17 AM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 26 | 11:58 AM | 908-581-3659 | New York, NY | Incoming, CL | 11 | -- | -- | -- |
| Dec 26 | 12:15 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 26 | 12:27 PM | 917-612-1230 | New York, NY | Incoming, CL | 22 | -- | -- | -- |
| Dec 26 | 1:37 PM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 26 | 2:06 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 26 | 4:04 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 26 | 4:41 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Dec 26 | 7:14 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 26 | 7:22 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 26 | 7:30 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 27 | 9:00 AM | 917-612-1230 | New York, NY | New York, NY | 30 | -- | -- | -- |
| Dec 27 | 9:30 AM | 914-450-4019 | New York, NY | Wschstzn06, NY | 1 | -- | -- | -- |
| Dec 27 | 9:44 AM | 516-851-5553 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 27 | 12:40 PM | 212-979-6306 | New York, NY | New York, NY | 30 | -- | -- | -- |
| Dec 27 | 1:34 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 2 | -- | -- | -- |
| Dec 27 | 2:17 PM | 518-291-3004 | New York, NY | Catskill, NY | 1 | -- | -- | -- |
| Dec 27 | 2:18 PM | 561-343-0583 | New York, NY | Boca Raton, FL | 2 | -- | -- | -- |
| Dec 27 | 3:54 PM | 212-979-6306 | New York, NY | Incoming, CL | 19 | -- | -- | -- |
| Dec 27 | 4:48 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 28 | 9:08 AM | 646-486-1048 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 28 | 11:21 AM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 28 | 2:31 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Dec 28 | 4:01 PM | 917-755-6002 | New York, NY | Incoming, CL | 22 | -- | -- | -- |
| Dec 28 | 5:16 PM | 212-979-6306 | New York, NY | Incoming, CL | 51 | -- | -- | -- |
| Dec 28 | 8:07 PM | 212-979-6306 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Dec 28 | 8:25 PM | 917-558-6347 | New York, NY | New York, NY | 12 | -- | -- | -- |
| Dec 29 | 10:57 AM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 29 | 11:02 AM | 917-997-3101 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 29 | 12:42 PM | 917-282-8726 | New York, NY | New York, NY | 12 | -- | -- | -- |
| Dec 29 | 1:13 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 29 | 1:17 PM | 917-664-1881 | New York, NY | Incoming, CL | 27 | -- | -- | -- |
| Dec 29 | 1:46 PM | 212-979-6306 | New York, NY | New York, NY | 33 | -- | -- | -- |
| Dec 29 | 2:18 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 29 | 2:24 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |

**Verizon000034**

25

EXHIBIT 1 PAGE 576

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 29 | 3:02 PM | 212-979-6306 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 29 | 3:10 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 29 | 3:11 PM | 212-979-6306 | New York, NY | New York, NY | 35 | -- | -- | -- |
| Dec 29 | 3:18 PM | 917-664-1881 | New York, NY | Incoming, CL | 29 | -- | -- | -- |
| Dec 29 | 6:54 PM | 212-979-6306 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Dec 30 | 10:56 AM | 610-294-9839 | New York, NY | Uhlerstown, PA | 60 | -- | -- | -- |
| Dec 30 | 12:26 PM | 212-979-6306 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 30 | 1:09 PM | 917-270-0923 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Dec 30 | 1:12 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 30 | 1:12 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 30 | 1:14 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 30 | 1:40 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Dec 30 | 1:41 PM | 917-304-2886 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Dec 30 | 1:48 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 30 | 1:49 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 30 | 1:49 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 30 | 5:01 PM | 917-755-6002 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 31 | 2:20 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Dec 31 | 2:21 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Dec 31 | 2:22 PM | 336-337-5997 | New York, NY | Greensboro, NC | 1 | -- | -- | -- |
| Dec 31 | 2:23 PM | 551-265-8360 | New York, NY | Hackensack, NJ | 27 | -- | -- | -- |
| Dec 31 | 3:32 PM | 336-337-5997 | New York, NY | Incoming, CL | 50 | -- | -- | -- |
| Dec 31 | 6:10 PM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 31 | 6:22 PM | 917-558-6347 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 1 | 8:59 AM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 10 | -- | -- | -- |
| Jan 1 | 9:22 AM | 561-471-5566 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Jan 1 | 9:23 AM | 561-471-5566 | New York, NY | Wpalmbeach, FL | 2 | -- | -- | -- |
| Jan 1 | 11:07 AM | 212-979-6306 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Jan 1 | 11:52 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 1 | 11:53 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 1 | 11:54 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 43 | -- | -- | -- |
| Jan 1 | 11:57 AM | 212-979-6306 | New York, NY | New York, NY | 16 | -- | -- | -- |
| Jan 1 | 12:13 PM | 908-581-3659 | New York, NY | Incoming, CL | 21 | -- | -- | -- |
| Jan 1 | 12:13 PM | 212-979-6306 | New York, NY | Incoming, CL | 25 | -- | -- | -- |
| Jan 1 | 12:38 PM | 212-878-9500 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 1 | 12:41 PM | 917-612-1230 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 1 | 12:41 PM | 212-878-9500 | New York, NY | New York, NY | 20 | -- | -- | -- |
| Jan 1 | 1:21 PM | 908-337-3469 | New York, NY | Cranford, NJ | 51 | -- | -- | -- |
| Jan 1 | 2:12 PM | 646-594-4649 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 1 | 2:44 PM | 646-594-4649 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Jan 1 | 4:25 PM | 917-304-2886 | New York, NY | New York, NY | 30 | -- | -- | -- |
| Jan 1 | 6:58 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Jan 1 | 7:11 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 1 | 7:33 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 9:25 AM | 516-581-3495 | New York, NY | Incoming, CL | 2 | -- | -- | -- |

**Verizon000035**

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 2 | 9:53 AM | 917-282-8726 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 2 | 10:25 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 2 | 11:14 AM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 2 | 11:17 AM | 212-979-6306 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Jan 2 | 11:28 AM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 2 | 11:34 AM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 11:37 AM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 2 | 12:42 PM | 917-282-8726 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 2 | 12:43 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 2 | 12:44 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 12:44 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 2 | 1:38 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 2 | 1:44 PM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 2 | 2:12 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 2 | 3:11 PM | 917-282-8726 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 2 | 4:58 PM | 561-343-0583 | New York, NY | Boca Raton, FL | 2 | -- | -- | -- |
| Jan 2 | 4:59 PM | 917-612-1230 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 2 | 5:01 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 2 | 5:04 PM | 206-429-9176 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Jan 2 | 5:17 PM | 908-581-3659 | New York, NY | Somerville, NJ | 4 | -- | -- | -- |
| Jan 2 | 5:21 PM | 917-612-1230 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Jan 2 | 6:00 PM | 917-612-1230 | New York, NY | New York, NY | 17 | -- | -- | -- |
| Jan 2 | 6:17 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 2 | 6:22 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 6:31 PM | 212-979-6306 | New York, NY | Incoming, CL | 11 | -- | -- | -- |
| Jan 2 | 6:45 PM | 908-581-3659 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 2 | 6:52 PM | 908-581-3659 | New York, NY | Incoming, CL | 34 | -- | -- | -- |
| Jan 2 | 6:52 PM | 212-979-6306 | New York, NY | Incoming, CL | 36 | -- | -- | -- |
| Jan 2 | 7:38 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Jan 3 | 8:37 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 3 | 8:49 AM | 561-236-8361 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 3 | 9:10 AM | 646-486-1048 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 3 | 9:14 AM | 917-664-1881 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 3 | 11:26 AM | 561-343-0583 | New York, NY | Boca Raton, FL | 3 | -- | -- | -- |
| Jan 3 | 2:47 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 3 | 3:37 PM | 917-270-0923 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 3 | 3:39 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 3 | 7:44 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Jan 3 | 8:00 PM | 917-304-2886 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 3 | 8:06 PM | 917-304-2886 | New York, NY | New York, NY | 24 | -- | -- | -- |
| Jan 3 | 8:34 PM | 212-979-6306 | New York, NY | New York, NY | 24 | -- | -- | -- |
| Jan 4 | 9:54 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 4 | 9:55 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 4 | 12:05 PM | 917-282-8726 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 4 | 12:59 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 15 | -- | -- | -- |

**Verizon000036**

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 4 | 1:48 PM | 917-304-2886 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 4 | 2:46 PM | 561-343-0583 | New York, NY | Boca Raton, FL | 2 | -- | -- | -- |
| Jan 4 | 4:11 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 4 | 4:12 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 4 | 4:14 PM | 917-664-1881 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 4 | 4:29 PM | 561-343-0583 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 4 | 5:00 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 4 | 5:09 PM | 212-979-6306 | New York, NY | New York, NY | 14 | -- | -- | -- |
| Jan 4 | 6:13 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Jan 4 | 6:15 PM | 561-236-8361 | New York, NY | Incoming, CL | 20 | -- | -- | -- |
| Jan 4 | 6:39 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 4 | 7:01 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Jan 4 | 7:02 PM | 760-880-0986 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 4 | 7:03 PM | 760-880-0986 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 4 | 8:18 PM | 310-739-3456 | New York, NY | Incoming, CL | 22 | -- | -- | -- |
| Jan 5 | 10:31 AM | 212-979-6306 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Jan 5 | 11:37 AM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 5 | 11:44 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 5 | 12:05 PM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 5 | 1:03 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 5 | 1:12 PM | 212-979-6306 | New York, NY | New York, NY | 21 | -- | -- | -- |
| Jan 5 | 1:20 PM | 917-664-1881 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Jan 5 | 1:37 PM | 917-664-1881 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 5 | 3:00 PM | 917-292-7388 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 5 | 3:01 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 5 | 3:02 PM | 917-292-7388 | New York, NY | Nwyrcyzn01, NY | 46 | -- | -- | -- |
| Jan 5 | 3:02 PM | 212-979-6306 | New York, NY | Incoming, CL | 46 | -- | -- | -- |
| Jan 5 | 3:48 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 5 | 4:59 PM | 760-880-0986 | New York, NY | Incoming, CL | 23 | -- | -- | -- |
| Jan 5 | 5:25 PM | 760-880-0986 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 5 | 5:46 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 5 | 5:59 PM | 212-979-6306 | New York, NY | New York, NY | 16 | -- | -- | -- |
| Jan 6 | 9:32 AM | 646-486-1048 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 6 | 9:37 AM | 646-486-1048 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 6 | 9:39 AM | 646-486-1048 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 6 | 11:25 AM | 917-558-6347 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Jan 6 | 1:07 PM | 917-304-2886 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 6 | 1:45 PM | 561-236-8361 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 6 | 1:51 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Jan 6 | 4:35 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Jan 6 | 5:03 PM | 310-739-3456 | New York, NY | Incoming, CL | 11 | -- | -- | -- |
| Jan 7 | 12:33 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 7 | 12:54 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Jan 7 | 3:03 PM | 347-213-9510 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Jan 7 | 3:04 PM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 579

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 7 | 3:35 PM | 917-558-6347 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 7 | 7:19 PM | 917-304-2886 | New York, NY | New York, NY | 22 | -- | -- | -- |
| Jan 8 | 9:09 AM | 646-753-0632 | Highmount, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 8 | 3:29 PM | 212-979-6306 | Highmount, NY | New York, NY | 2 | -- | -- | -- |
| Jan 8 | 3:31 PM | 212-979-6306 | Highmount, NY | New York, NY | 2 | -- | -- | -- |
| Jan 8 | 3:32 PM | 212-979-6306 | Highmount, NY | New York, NY | 6 | -- | -- | -- |
| Jan 8 | 3:38 PM | 917-664-1881 | Highmount, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 8 | 3:40 PM | 646-753-0632 | Highmount, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Jan 8 | 3:49 PM | 646-753-0632 | Highmount, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 8 | 3:51 PM | 917-499-5946 | Highmount, NY | New York, NY | 4 | -- | -- | -- |
| Jan 8 | 4:04 PM | 646-753-0632 | Highmount, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 8 | 7:42 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 9 | 7:01 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 8:32 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 9 | 9:30 AM | 917-664-1881 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 9 | 9:36 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 9 | 9:38 AM | 917-664-1881 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 9 | 10:02 AM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 9 | 10:24 AM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 9 | 10:41 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 9 | 10:51 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 9 | 10:59 AM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 9 | 11:30 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 9 | 1:31 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 9 | 2:17 PM | 917-282-8726 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Jan 9 | 2:24 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Jan 9 | 2:33 PM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 9 | 4:30 PM | 212-551-1241 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 4:31 PM | 212-551-1241 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 9 | 4:34 PM | 212-878-9500 | New York, NY | New York, NY | 31 | -- | -- | -- |
| Jan 9 | 5:05 PM | 212-878-9500 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 5:05 PM | 212-878-9500 | New York, NY | New York, NY | 24 | -- | -- | -- |
| Jan 9 | 5:29 PM | 212-979-6306 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Jan 9 | 5:42 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 9 | 6:02 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Jan 9 | 6:57 PM | 646-753-0632 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 9 | 8:03 PM | 917-282-8726 | New York, NY | Incoming, CL | 14 | -- | -- | -- |
| Jan 9 | 8:22 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Jan 10 | 7:34 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 10 | 7:35 AM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 10 | 7:37 AM | 646-753-0632 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 10 | 7:42 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 10 | 7:53 AM | 561-343-0583 | New York, NY | Boca Raton, FL | 2 | -- | -- | -- |
| Jan 10 | 8:00 AM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 10 | 8:27 AM | 516-719-7837 | New York, NY | Hicksville, NY | 5 | -- | -- | -- |

**Verizon000038**

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 10 | 9:09 AM | 866-298-7830 | New York, NY | Toll-Free, CL | 2 | -- | -- | -- |
| Jan 10 | 9:15 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 10 | 9:24 AM | 212-792-8491 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 10 | 9:28 AM | 212-644-1000 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 10 | 10:43 AM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 10 | 10:51 AM | 561-343-0583 | New York, NY | Boca Raton, FL | 1 | -- | -- | -- |
| Jan 10 | 10:53 AM | 561-343-0583 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 10 | 12:23 PM | 516-719-7837 | New York, NY | Hicksville, NY | 1 | -- | -- | -- |
| Jan 10 | 12:27 PM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 10 | 12:35 PM | 516-719-7837 | New York, NY | Hicksville, NY | 3 | -- | -- | -- |
| Jan 10 | 12:44 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 10 | 1:38 PM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 10 | 2:58 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 5 | -- | -- | -- |
| Jan 10 | 7:17 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 7:19 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Jan 10 | 7:21 PM | 760-880-0986 | New York, NY | Palm Spg, CA | 3 | -- | -- | -- |
| Jan 10 | 7:24 PM | 917-558-6347 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Jan 10 | 8:43 PM | 212-979-6306 | New York, NY | New York, NY | 15 | -- | -- | -- |
| Jan 11 | 9:32 AM | 516-719-7837 | New York, NY | Hicksville, NY | 1 | -- | -- | -- |
| Jan 11 | 10:27 AM | 516-465-7837 | New York, NY | Hicksville, NY | 1 | -- | -- | -- |
| Jan 11 | 10:27 AM | 516-719-7837 | New York, NY | Hicksville, NY | 1 | -- | -- | -- |
| Jan 11 | 10:28 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 11 | 11:30 AM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 11 | 1:06 PM | 212-979-6306 | New York, NY | Incoming, CL | 15 | -- | -- | -- |
| Jan 12 | 2:22 PM | 212-979-6306 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 12 | 2:26 PM | 561-236-8361 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 12 | 2:30 PM | 212-979-6306 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Jan 12 | 4:31 PM | 212-878-9500 | New York, NY | New York, NY | 13 | -- | -- | -- |
| Jan 12 | 4:44 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 12 | 4:50 PM | 917-282-8726 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 12 | 5:20 PM | 760-880-0986 | New York, NY | Palm Spg, CA | 12 | -- | -- | -- |
| Jan 12 | 5:36 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Jan 12 | 5:39 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 2 | -- | -- | -- |
| Jan 13 | 5:17 PM | 910-387-9233 | New York, NY | Incoming, CL | 1 | -- | -- | -- |

**Verizon000039**

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 682437256-00001
**Invoice:** 4616249828
**Billing period:** Jan 14 - Feb 13, 2024

KEYLINE
‖₁₁‖‖‖₁₁‖₁₁‖₁₁₁‖‖₁₁‖₁‖₁₁‖₁₁‖₁₁‖₁

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

**Questions about your bill?**
verizon.com/support
800-922-0204

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

| **Bill date** | February 13, 2024 |
| **Account number** | 682437256-00001 |
| **Invoice number** | 4616249828 |

**Verizon000040**

EXHIBIT 1 PAGE 582

# Talk activity

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 14 | 9:08 AM | 646-438-0093 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 14 | 10:22 AM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Jan 14 | 10:23 AM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Jan 14 | 10:25 AM | 646-438-0093 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 14 | 12:26 PM | 917-409-1401 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 14 | 3:21 PM | 908-337-3469 | New York, NY | Cranford, NJ | 79 | -- | -- | -- |
| Jan 14 | 4:39 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 14 | 5:26 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 15 | 12:38 PM | 212-979-6306 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Jan 15 | 2:40 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 15 | 5:12 PM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 15 | 5:22 PM | 212-878-9500 | New York, NY | New York, NY | 23 | -- | -- | -- |
| Jan 15 | 5:44 PM | 212-979-6306 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Jan 15 | 5:57 PM | 212-979-6306 | New York, NY | Incoming, CL | 81 | -- | -- | -- |
| Jan 16 | 9:06 AM | 646-486-1048 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 9:28 AM | 917-620-9875 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 16 | 9:53 AM | 917-620-9875 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 16 | 10:47 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 12:49 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Jan 16 | 3:55 PM | 212-979-6306 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Jan 16 | 4:10 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 4:30 PM | 212-979-6306 | New York, NY | Incoming, CL | 61 | -- | -- | -- |
| Jan 16 | 4:31 PM | 917-523-9359 | New York, NY | New York, NY | 59 | -- | -- | -- |
| Jan 16 | 5:31 PM | 212-979-6306 | New York, NY | New York, NY | 14 | -- | -- | -- |
| Jan 16 | 5:47 PM | 212-979-6306 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Jan 17 | 8:10 AM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Jan 17 | 8:51 AM | 908-581-3659 | New York, NY | Somerville, NJ | 2 | -- | -- | -- |
| Jan 17 | 11:11 AM | 212-979-6306 | New York, NY | Incoming, CL | 11 | -- | -- | -- |
| Jan 17 | 11:36 AM | 908-581-3659 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 17 | 3:53 PM | 212-979-6306 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 17 | 4:04 PM | 212-979-6306 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Jan 17 | 4:58 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 17 | 5:05 PM | 212-979-6306 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Jan 17 | 5:45 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 17 | 5:53 PM | 917-304-2886 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 17 | 7:08 PM | 917-664-1881 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 18 | 12:57 PM | 646-753-0632 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 18 | 1:30 PM | 212-979-6306 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Jan 18 | 3:54 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 18 | 4:00 PM | 212-779-4400 | New York, NY | Incoming, CL | 17 | -- | -- | -- |
| Jan 18 | 4:16 PM | 212-779-4400 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 18 | 4:17 PM | 917-755-6002 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Jan 18 | 4:19 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |

EXHIBIT 1 PAGE 583

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 18 | 4:21 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 18 | 4:31 PM | 646-753-0632 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 18 | 4:36 PM | 212-979-6306 | New York, NY | New York, NY | 12 | -- | -- | -- |
| Jan 18 | 4:48 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 10 | -- | -- | -- |
| Jan 18 | 6:38 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 18 | 7:11 PM | 646-785-6104 | New York, NY | Nwyrcyzn01, NY | 16 | -- | -- | -- |
| Jan 19 | 10:28 AM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 10:29 AM | 917-205-9994 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 10:29 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 4 | -- | -- | -- |
| Jan 19 | 11:08 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Jan 19 | 12:22 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 1 | -- | -- | -- |
| Jan 19 | 12:22 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 19 | 12:32 PM | 212-878-9500 | New York, NY | New York, NY | 92 | -- | -- | -- |
| Jan 19 | 2:35 PM | 877-682-4727 | New York, NY | Toll-Free, CL | 3 | -- | -- | -- |
| Jan 19 | 2:41 PM | 877-682-4727 | New York, NY | Toll-Free, CL | 2 | -- | -- | -- |
| Jan 19 | 3:20 PM | 212-644-1000 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 19 | 3:25 PM | 917-620-9875 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 19 | 3:27 PM | 866-298-7830 | New York, NY | Toll-Free, CL | 2 | -- | -- | -- |
| Jan 19 | 3:29 PM | 866-298-7830 | New York, NY | Toll-Free, CL | 3 | -- | -- | -- |
| Jan 19 | 3:31 PM | 866-298-7830 | New York, NY | Toll-Free, CL | 1 | -- | -- | -- |
| Jan 19 | 3:31 PM | 917-620-9875 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 3:32 PM | 866-298-7830 | New York, NY | Toll-Free, CL | 2 | -- | -- | -- |
| Jan 19 | 3:34 PM | 917-620-9875 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 19 | 3:38 PM | 917-620-9875 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 3:56 PM | 866-298-7830 | New York, NY | Toll-Free, CL | 2 | -- | -- | -- |
| Jan 19 | 4:01 PM | 866-298-7830 | New York, NY | Toll-Free, CL | 1 | -- | -- | -- |
| Jan 19 | 4:06 PM | 877-632-4996 | New York, NY | Toll-Free, CL | 1 | -- | -- | -- |
| Jan 19 | 4:07 PM | 518-474-9380 | New York, NY | Albany, NY | 1 | -- | -- | -- |
| Jan 19 | 4:10 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 4:13 PM | 866-298-7830 | New York, NY | Toll-Free, CL | 1 | -- | -- | -- |
| Jan 19 | 4:16 PM | 516-719-7837 | New York, NY | Hicksville, NY | 1 | -- | -- | -- |
| Jan 19 | 4:17 PM | 917-620-9875 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Jan 19 | 4:23 PM | 646-386-5955 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 19 | 4:25 PM | 518-486-3331 | New York, NY | Albany, NY | 2 | -- | -- | -- |
| Jan 19 | 4:42 PM | 212-551-1241 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 4:43 PM | 914-419-4947 | New York, NY | Wh Plains, NY | 15 | -- | -- | -- |
| Jan 19 | 5:12 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 6 | -- | -- | -- |
| Jan 19 | 5:52 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 10 | -- | -- | -- |
| Jan 19 | 6:00 PM | 917-612-1230 | New York, NY | New York, NY | 18 | -- | -- | -- |
| Jan 19 | 6:25 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 6:35 PM | 212-979-6306 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 19 | 7:25 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 19 | 7:26 PM | 212-979-6306 | New York, NY | New York, NY | 39 | -- | -- | -- |
| Jan 19 | 8:07 PM | 917-282-8726 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Jan 20 | 9:19 AM | 917-282-8726 | New York, NY | Incoming, CL | 5 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 20 | 9:46 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Jan 20 | 10:12 AM | 917-282-8726 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 20 | 2:53 PM | 212-979-6306 | New York, NY | Incoming, CL | 21 | -- | -- | -- |
| Jan 20 | 2:59 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 20 | 3:02 PM | 917-664-1881 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 20 | 3:12 PM | 917-612-1230 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 20 | 4:16 PM | 917-612-1230 | New York, NY | Incoming, CL | 21 | -- | -- | -- |
| Jan 20 | 4:17 PM | 212-979-6306 | New York, NY | New York, NY | 20 | -- | -- | -- |
| Jan 20 | 4:37 PM | 212-979-6306 | New York, NY | Incoming, CL | 20 | -- | -- | -- |
| Jan 20 | 7:38 PM | 917-664-1881 | New York, NY | Incoming, CL | 14 | -- | -- | -- |
| Jan 21 | 2:08 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Jan 21 | 3:28 PM | 212-979-6306 | New York, NY | Incoming, CL | 27 | -- | -- | -- |
| Jan 21 | 3:55 PM | 212-979-6306 | New York, NY | Incoming, CL | 37 | -- | -- | -- |
| Jan 21 | 6:45 PM | 718-431-4844 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 21 | 6:53 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Jan 21 | 6:54 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 21 | 7:13 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 21 | 7:44 PM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 22 | 8:23 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Jan 22 | 8:40 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 22 | 8:44 AM | 212-979-6306 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 22 | 9:14 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 22 | 9:28 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 22 | 9:35 AM | 917-499-5946 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 22 | 9:36 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 22 | 10:27 AM | 917-499-5946 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 12:57 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 22 | 1:08 PM | 212-979-6306 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 22 | 1:31 PM | 917-523-9359 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 22 | 1:33 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 22 | 1:35 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 22 | 1:51 PM | 516-719-7837 | New York, NY | Hicksville, NY | 2 | -- | -- | -- |
| Jan 22 | 2:27 PM | 646-753-0632 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 22 | 4:01 PM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 22 | 4:43 PM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Jan 22 | 4:51 PM | 917-304-2886 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Jan 22 | 4:55 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 22 | 6:21 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 22 | 6:37 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 8:13 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 23 | 8:17 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Jan 23 | 8:20 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 23 | 8:25 AM | 917-664-1881 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 23 | 8:31 AM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Jan 23 | 9:11 AM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 23 | 9:59 AM | 917-755-6002 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 23 | 10:35 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Jan 23 | 10:49 AM | 518-391-4565 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 23 | 11:48 AM | 917-755-6002 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Jan 23 | 5:47 PM | 212-979-6306 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Jan 24 | 10:02 AM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 10:02 AM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 12:54 PM | 917-359-7085 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 4:00 PM | 917-359-7085 | New York, NY | New York, NY | 42 | -- | -- | -- |
| Jan 24 | 4:01 PM | 212-979-6306 | New York, NY | Incoming, CL | 41 | -- | -- | -- |
| Jan 24 | 4:56 PM | 917-612-1230 | New York, NY | Incoming, CL | 14 | -- | -- | -- |
| Jan 24 | 5:10 PM | 212-979-6306 | New York, NY | Incoming, CL | 42 | -- | -- | -- |
| Jan 24 | 7:59 PM | 917-304-2886 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 8:00 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 24 | 8:01 PM | 917-304-2886 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 8:34 PM | 917-304-2886 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 25 | 9:29 AM | 203-257-4815 | New York, NY | Bridgeport, CT | 1 | -- | -- | -- |
| Jan 25 | 9:29 AM | 203-452-5219 | New York, NY | Trumbull, CT | 2 | -- | -- | -- |
| Jan 25 | 9:47 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 25 | 10:17 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 25 | 11:25 AM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Jan 25 | 12:53 PM | 917-664-1881 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 25 | 2:31 PM | 212-979-6306 | New York, NY | New York, NY | 20 | -- | -- | -- |
| Jan 25 | 2:31 PM | 347-899-6644 | New York, NY | Nwyrcyzn05, NY | 14 | -- | -- | -- |
| Jan 25 | 3:20 PM | Unavailable | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 25 | 3:30 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 25 | 4:46 PM | 212-979-6306 | New York, NY | Incoming, CL | 19 | -- | -- | -- |
| Jan 25 | 5:18 PM | 212-979-6306 | New York, NY | New York, NY | 38 | -- | -- | -- |
| Jan 25 | 5:57 PM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 26 | 10:29 AM | 212-463-0900 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 26 | 3:45 PM | 917-664-1881 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Jan 26 | 4:45 PM | 212-979-6306 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 26 | 4:45 PM | 917-282-8726 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 26 | 4:56 PM | 212-979-6306 | New York, NY | Incoming, CL | 47 | -- | -- | -- |
| Jan 27 | 10:51 AM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 27 | 7:28 PM | 347-213-9510 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 28 | 9:06 AM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 28 | 9:07 AM | 917-558-6347 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 28 | 9:52 AM | 917-558-6347 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 28 | 10:44 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Jan 28 | 10:49 AM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Jan 28 | 3:12 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Jan 28 | 4:26 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 28 | 6:17 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 29 | 7:14 AM | 718-431-4844 | New York, NY | Incoming, CL | 3 | -- | -- | -- |

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 29 | 11:50 AM | 917-664-1881 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 29 | 3:12 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 29 | 3:19 PM | 917-664-1881 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 29 | 3:52 PM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Jan 29 | 5:15 PM | 212-481-9207 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 30 | 9:15 AM | 212-481-9207 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 30 | 10:36 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 30 | 10:50 AM | 646-486-1048 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 30 | 1:15 PM | 347-213-9510 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 30 | 1:16 PM | 917-270-0923 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 30 | 5:12 PM | 203-302-4088 | New York, NY | Greenwich, CT | 1 | -- | -- | -- |
| Jan 30 | 6:26 PM | 760-880-0986 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 30 | 6:26 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Jan 30 | 6:27 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 6 | -- | -- | -- |
| Jan 31 | 11:33 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Jan 31 | 11:41 AM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 31 | 1:15 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 31 | 1:16 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 31 | 1:16 PM | 917-664-1881 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 31 | 1:50 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 31 | 1:51 PM | 917-558-6347 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 31 | 4:36 PM | 212-878-9500 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Jan 31 | 4:45 PM | 212-878-9500 | New York, NY | New York, NY | 21 | -- | -- | -- |
| Jan 31 | 6:39 PM | 212-979-6306 | New York, NY | Incoming, CL | 58 | -- | -- | -- |
| Feb 1 | 8:47 AM | 917-664-1881 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 1 | 9:34 AM | 917-664-1881 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 1 | 10:23 AM | 917-664-1881 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 1 | 11:16 AM | 516-581-3495 | New York, NY | Gardencity, NY | 1 | -- | -- | -- |
| Feb 1 | 11:21 AM | 516-581-3495 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Feb 1 | 11:33 AM | 917-282-8726 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 1 | 11:48 AM | 917-282-8726 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Feb 1 | 11:58 AM | 917-282-8726 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 1 | 12:01 PM | 917-359-7085 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 12:02 PM | 917-359-7085 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 1 | 12:22 PM | 516-581-3495 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 1 | 12:42 PM | 718-431-4844 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 1 | 12:42 PM | 516-581-3495 | New York, NY | Gardencity, NY | 1 | -- | -- | -- |
| Feb 1 | 12:45 PM | 516-581-3495 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 1 | 12:50 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 1 | 1:45 PM | 917-664-1881 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 1 | 3:10 PM | 917-282-8726 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Feb 1 | 4:25 PM | 917-558-6347 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 1 | 4:28 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Feb 1 | 4:38 PM | 212-979-6306 | New York, NY | Incoming, CL | 26 | -- | -- | -- |
| Feb 1 | 4:49 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 15 | -- | -- | -- |

EXHIBIT 1 PAGE 587

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 1 | 5:32 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 1 | 5:39 PM | 917-664-1881 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 1 | 6:02 PM | 760-880-0986 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 1 | 6:03 PM | 310-739-3456 | New York, NY | Beverlyhls, CA | 1 | -- | -- | -- |
| Feb 1 | 6:05 PM | 760-880-0986 | New York, NY | Incoming, CL | 123 | -- | -- | -- |
| Feb 1 | 8:16 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 8:17 PM | 212-979-6306 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 1 | 8:22 PM | 908-581-3659 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 2 | 8:50 AM | 917-282-8726 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 2 | 9:01 AM | 917-282-8726 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Feb 2 | 10:58 AM | 212-979-6306 | New York, NY | New York, NY | 29 | -- | -- | -- |
| Feb 2 | 11:00 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 28 | -- | -- | -- |
| Feb 2 | 11:43 AM | 646-753-0632 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 2 | 1:26 PM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 2 | 2:44 PM | 212-979-6306 | New York, NY | Incoming, CL | 22 | -- | -- | -- |
| Feb 2 | 3:44 PM | 212-979-6306 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 2 | 3:48 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 2 | 4:45 PM | 917-282-8726 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 2 | 5:00 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 2 | 5:01 PM | 212-979-6306 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Feb 2 | 5:21 PM | 917-664-1881 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 2 | 6:04 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 2 | 6:04 PM | 212-465-1600 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 6:05 PM | 212-465-1600 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Feb 3 | 10:59 AM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 3 | 12:05 PM | 908-337-3469 | New York, NY | Cranford, NJ | 2 | -- | -- | -- |
| Feb 3 | 12:07 PM | 908-337-3469 | New York, NY | Cranford, NJ | 32 | -- | -- | -- |
| Feb 3 | 7:00 PM | 212-979-6306 | New York, NY | Incoming, CL | 22 | -- | -- | -- |
| Feb 4 | 10:13 AM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 4 | 10:17 AM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 4 | 12:49 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 4 | 1:59 PM | 212-979-6306 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Feb 4 | 1:59 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Feb 4 | 2:59 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 4 | 3:05 PM | 917-664-1881 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 4 | 3:06 PM | 917-664-1881 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Feb 5 | 7:52 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 5 | 7:52 AM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 8:13 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 5 | 8:16 AM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 9:43 AM | 908-581-3659 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 5 | 10:52 AM | 608-412-0261 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 11:55 AM | 917-282-8726 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 12:01 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 5 | 12:27 PM | 917-282-8726 | New York, NY | Incoming, CL | 2 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 5 | 12:57 PM | 917-664-1881 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 5 | 1:02 PM | 212-979-6306 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 5 | 1:06 PM | 917-755-6002 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 5 | 1:26 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 5 | 1:43 PM | 917-755-6002 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 1:53 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Feb 5 | 3:05 PM | 212-979-6306 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Feb 5 | 3:14 PM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 4:05 PM | 212-979-6306 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Feb 5 | 4:08 PM | 908-581-3659 | New York, NY | Somerville, NJ | 2 | -- | -- | -- |
| Feb 5 | 4:09 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Feb 5 | 4:20 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 4:21 PM | 917-282-8726 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 5 | 5:28 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 6:52 PM | 248-219-7173 | New York, NY | Incoming, CL | 15 | -- | -- | -- |
| Feb 5 | 7:07 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 7:21 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 7:22 PM | 212-979-6306 | New York, NY | Incoming, CL | 18 | -- | -- | -- |
| Feb 5 | 8:33 PM | 917-304-2886 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 6:52 AM | 800-449-2819 | New York, NY | Toll-Free, CL | 3 | -- | -- | -- |
| Feb 6 | 6:56 AM | 800-449-2819 | New York, NY | Toll-Free, CL | 3 | -- | -- | -- |
| Feb 6 | 7:00 AM | 800-662-1220 | New York, NY | Toll-Free, CL | 1 | -- | -- | -- |
| Feb 6 | 7:00 AM | 800-449-2819 | New York, NY | Toll-Free, CL | 2 | -- | -- | -- |
| Feb 6 | 7:56 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Feb 6 | 8:20 AM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Feb 6 | 8:34 AM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Feb 6 | 10:42 AM | 212-979-6306 | New York, NY | Incoming, CL | 14 | -- | -- | -- |
| Feb 6 | 11:49 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 6 | 11:50 AM | 917-282-8726 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 6 | 12:22 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 12:22 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 12:23 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Feb 6 | 12:23 PM | 212-979-6306 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Feb 6 | 2:35 PM | 917-664-1881 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 6 | 2:41 PM | 212-979-6306 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Feb 6 | 2:56 PM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:20 PM | 347-902-3456 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 4:46 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 6 | 4:52 PM | 917-664-1881 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 6 | 5:38 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 9:14 PM | 212-979-6306 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Feb 7 | 9:31 AM | 917-664-1881 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 9:40 AM | 917-620-9875 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 10:36 AM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 7 | 10:45 AM | 917-499-5946 | New York, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 7 | 11:04 AM | 917-499-5946 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 11:46 AM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 7 | 12:15 PM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 12:51 PM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Feb 7 | 12:56 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 2:59 PM | 212-878-9500 | New York, NY | New York, NY | 70 | -- | -- | -- |
| Feb 7 | 4:13 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Feb 7 | 4:31 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 7 | 4:37 PM | 917-755-6002 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Feb 7 | 4:50 PM | 917-664-1881 | New York, NY | Incoming, CL | 17 | -- | -- | -- |
| Feb 7 | 5:38 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 7 | 5:39 PM | 917-359-7085 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Feb 7 | 5:47 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 5:57 PM | 248-219-7173 | New York, NY | Incoming, CL | 31 | -- | -- | -- |
| Feb 7 | 5:58 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 6:00 PM | 212-979-6306 | New York, NY | Incoming, CL | 28 | -- | -- | -- |
| Feb 7 | 6:30 PM | 212-979-6306 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 7 | 7:11 PM | 917-282-8726 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 7 | 7:19 PM | 551-265-8360 | New York, NY | Hackensack, NJ | 6 | -- | -- | -- |
| Feb 8 | 12:39 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 8 | 12:55 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Feb 8 | 1:02 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 8 | 1:31 PM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 8 | 1:43 PM | 917-664-1881 | New York, NY | Incoming, CL | 21 | -- | -- | -- |
| Feb 8 | 1:44 PM | 212-979-6306 | New York, NY | New York, NY | 20 | -- | -- | -- |
| Feb 8 | 2:05 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 2:19 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 8 | 3:08 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 8 | 3:52 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 4:24 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 8 | 4:25 PM | 908-581-3659 | New York, NY | Somerville, NJ | 12 | -- | -- | -- |
| Feb 8 | 4:26 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 4:38 PM | 212-979-6306 | New York, NY | New York, NY | 20 | -- | -- | -- |
| Feb 8 | 5:12 PM | 646-753-0632 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 8 | 5:29 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 5:35 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 8 | 5:39 PM | 917-664-1881 | New York, NY | Incoming, CL | 18 | -- | -- | -- |
| Feb 8 | 6:13 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 8 | 6:25 PM | 917-282-8726 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Feb 9 | 9:58 AM | 917-664-1881 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 9 | 10:26 AM | 212-979-6306 | New York, NY | New York, NY | 14 | -- | -- | -- |
| Feb 9 | 10:41 AM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 9 | 10:42 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 9 | 10:54 AM | 561-236-8361 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 9 | 10:57 AM | 917-664-1881 | New York, NY | Incoming, CL | 2 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 9 | 10:58 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 10:58 AM | 212-979-6306 | New York, NY | Incoming, CL | 32 | -- | -- | -- |
| Feb 9 | 10:59 AM | 212-979-6306 | New York, NY | New York, NY | 31 | -- | -- | -- |
| Feb 9 | 11:00 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 31 | -- | -- | -- |
| Feb 9 | 12:00 PM | 917-664-1881 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 9 | 12:01 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 2:01 PM | 212-979-6306 | New York, NY | Incoming, CL | 18 | -- | -- | -- |
| Feb 9 | 2:46 PM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 9 | 3:01 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 3:04 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 9 | 3:07 PM | 917-359-7085 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 9 | 3:08 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 3:47 PM | 917-359-7085 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 9 | 3:53 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 9 | 3:58 PM | 212-481-9207 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 9 | 5:12 PM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Feb 9 | 5:15 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Feb 9 | 6:02 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Feb 9 | 6:20 PM | 917-282-8726 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 10 | 10:38 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 10 | 12:24 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 11 | 1:04 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 11 | 1:06 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 11 | 1:53 PM | 646-753-0632 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 11 | 2:01 PM | 646-753-0632 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 11 | 2:25 PM | 212-979-6306 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Feb 11 | 4:24 PM | 212-979-6306 | New York, NY | New York, NY | 16 | -- | -- | -- |
| Feb 11 | 4:44 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 11 | 4:59 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 11 | 5:04 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 11 | 5:06 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 9:33 AM | 646-753-0632 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 12 | 9:55 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Feb 12 | 11:35 AM | 212-979-6306 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Feb 12 | 11:53 AM | 347-902-3456 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 12:02 PM | 212-878-9500 | New York, NY | New York, NY | 112 | -- | -- | -- |
| Feb 12 | 2:53 PM | 212-979-6306 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Feb 12 | 3:08 PM | 646-753-0632 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 12 | 5:07 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 5:24 PM | 212-979-6306 | New York, NY | Incoming, CL | 34 | -- | -- | -- |
| Feb 12 | 5:27 PM | 917-664-1881 | New York, NY | Incoming, CL | 31 | -- | -- | -- |
| Feb 13 | 9:58 AM | 212-979-6306 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Feb 13 | 10:34 AM | 212-878-9500 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 10:35 AM | 212-878-9500 | New York, NY | New York, NY | 32 | -- | -- | -- |
| Feb 13 | 12:40 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |

**Verizon000049**

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 13 | 12:43 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Feb 13 | 1:06 PM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 1:08 PM | 917-558-6347 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 5:04 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 5:05 PM | 917-443-7132 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 13 | 6:42 PM | 212-979-6306 | New York, NY | New York, NY | 15 | -- | -- | -- |
| Feb 13 | 7:11 PM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 8:07 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |

**Verizon000050**

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 682437256-00001
**Invoice:** 4628814411
**Billing period:** Feb 14 - Mar 13, 2024

KEYLINE
‖ɪ‖‖‖ɪ‖ɪ‖‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

### Questions about your bill?
verizon.com/support
800-922-0204

## Ways to pay

### My Verizon app
You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online
Go to go.vzw.com/bill and sign in to review your bill.

### By phone
Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash
Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

SKLAR MICHEAL
161 W 75TH ST APT 8B
NEW YORK, NY  10023-1805

| | |
|---|---|
| **Bill date** | March 13, 2024 |
| **Account number** | 682437256-00001 |
| **Invoice number** | 4628814411 |

**Verizon000051**

EXHIBIT 1 PAGE 593

# Talk activity

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 14 | 8:48 AM | 917-359-7085 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 8:58 AM | 646-372-8679 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 9:38 AM | 646-372-4604 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 9:51 AM | 646-372-4604 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 14 | 11:30 AM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 11:38 AM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 11:39 AM | 917-282-8726 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Feb 14 | 12:39 PM | 212-979-6306 | New York, NY | New York, NY | 13 | -- | -- | -- |
| Feb 14 | 12:54 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 12:59 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 2:41 PM | 917-304-2886 | New York, NY | Incoming, CL | 17 | -- | -- | -- |
| Feb 14 | 3:39 PM | 917-304-2886 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Feb 14 | 3:53 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 4:11 PM | 212-979-6306 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Feb 14 | 4:39 PM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 5:00 PM | 212-878-9500 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 5:01 PM | 212-878-9500 | New York, NY | New York, NY | 64 | -- | -- | -- |
| Feb 14 | 7:51 PM | 917-359-7085 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 8:40 AM | 917-359-7085 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Feb 15 | 9:57 AM | 212-551-1222 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Feb 15 | 10:10 AM | 917-282-8726 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 15 | 1:09 PM | 917-282-8726 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 15 | 2:53 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 2:55 PM | 212-979-6306 | New York, NY | Incoming, CL | 15 | -- | -- | -- |
| Feb 15 | 3:09 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 15 | 3:18 PM | 212-551-1222 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 15 | 3:26 PM | 917-664-1881 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 15 | 4:32 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 4:33 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 4:34 PM | 212-979-6306 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 4:46 PM | 212-551-1222 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 5:30 PM | 212-979-6306 | New York, NY | Incoming, CL | 20 | -- | -- | -- |
| Feb 15 | 7:37 PM | 212-979-6306 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Feb 16 | 9:02 AM | 917-664-1881 | New York, NY | Incoming, CL | 25 | -- | -- | -- |
| Feb 16 | 9:51 AM | 917-282-8726 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 10:04 AM | 917-282-8726 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 16 | 10:35 AM | 917-282-8726 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Feb 16 | 11:33 AM | 212-551-1222 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 16 | 11:35 AM | 212-979-6306 | New York, NY | Incoming, CL | 46 | -- | -- | -- |
| Feb 16 | 11:42 AM | 917-304-2886 | New York, NY | New York, NY | 40 | -- | -- | -- |
| Feb 16 | 12:28 PM | 212-551-1222 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 16 | 12:39 PM | 212-979-6306 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 16 | 2:08 PM | 917-282-8726 | New York, NY | New York, NY | 9 | -- | -- | -- |

**Verizon000052**

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 16 | 2:26 PM | 917-282-8726 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Feb 16 | 5:32 PM | 212-979-6306 | New York, NY | Incoming, CL | 23 | -- | -- | -- |
| Feb 16 | 5:55 PM | 212-979-6306 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 16 | 6:00 PM | 917-282-8726 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 16 | 6:02 PM | 917-558-6347 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Feb 16 | 6:29 PM | 212-878-9500 | New York, NY | New York, NY | 34 | -- | -- | -- |
| Feb 16 | 7:04 PM | 212-979-6306 | New York, NY | Incoming, CL | 21 | -- | -- | -- |
| Feb 16 | 7:29 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 7:30 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 8:04 PM | 917-270-0923 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 17 | 10:14 AM | 917-558-6347 | Rye Brook, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 17 | 10:14 AM | 917-558-6347 | Rye Brook, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 17 | 10:26 AM | 917-558-6347 | Stamford, CT | Incoming, CL | 2 | -- | -- | -- |
| Feb 17 | 11:48 AM | 561-236-8361 | Monroe, CT | Wpalmbeach, FL | 1 | -- | -- | -- |
| Feb 17 | 11:53 AM | 561-236-8361 | Newtown, CT | Wpalmbeach, FL | 13 | -- | -- | -- |
| Feb 17 | 7:01 PM | 908-337-3469 | New York, NY | Cranford, NJ | 1 | -- | -- | -- |
| Feb 17 | 7:01 PM | 908-337-3469 | New York, NY | Cranford, NJ | 32 | -- | -- | -- |
| Feb 17 | 7:39 PM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 18 | 2:28 PM | 610-294-9839 | New York, NY | Uhlerstown, PA | 46 | -- | -- | -- |
| Feb 19 | 9:23 AM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 19 | 9:36 AM | 917-664-1881 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 19 | 10:55 AM | 917-886-8002 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 19 | 11:01 AM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 19 | 11:30 AM | 212-878-9500 | New York, NY | New York, NY | 123 | -- | -- | -- |
| Feb 19 | 2:39 PM | 212-979-6306 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Feb 19 | 5:03 PM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 19 | 5:08 PM | 917-282-8726 | New York, NY | Incoming, CL | 16 | -- | -- | -- |
| Feb 19 | 6:17 PM | 212-979-6306 | New York, NY | Incoming, CL | 18 | -- | -- | -- |
| Feb 19 | 6:47 PM | 212-979-6306 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Feb 20 | 10:21 AM | 917-664-1881 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 20 | 10:28 AM | 917-558-6347 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 20 | 10:51 AM | 347-902-3456 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 20 | 12:44 PM | 917-577-9362 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 20 | 1:57 PM | 917-282-8726 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 20 | 2:36 PM | 917-558-6347 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 20 | 2:36 PM | 917-558-6347 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 20 | 4:33 PM | 212-878-9500 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Feb 20 | 4:55 PM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 5:07 PM | 917-558-6347 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Feb 20 | 5:15 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 20 | 5:19 PM | 212-979-6306 | New York, NY | Incoming, CL | 19 | -- | -- | -- |
| Feb 20 | 5:46 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 21 | 12:52 PM | 212-979-6306 | New York, NY | New York, NY | 12 | -- | -- | -- |
| Feb 21 | 1:05 PM | 212-979-6306 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 21 | 1:47 PM | 917-282-8726 | New York, NY | Incoming, CL | 7 | -- | -- | -- |

# Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 22 | 9:19 AM | 212-551-1241 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 10:51 AM | 212-551-1241 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Feb 22 | 5:02 PM | 917-282-8726 | New York, NY | New York, NY | 14 | -- | -- | -- |
| Feb 22 | 5:46 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 23 | 9:45 AM | 212-551-1222 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 23 | 1:56 PM | 212-551-1222 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 23 | 4:03 PM | 908-581-3659 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Feb 23 | 4:08 PM | 908-581-3659 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 23 | 4:36 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 23 | 6:35 PM | 917-282-8726 | New York, NY | New York, NY | 25 | -- | -- | -- |
| Feb 26 | 9:30 AM | 917-270-0923 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 26 | 9:40 AM | 914-450-4015 | New York, NY | Wschstzn06, NY | 3 | -- | -- | -- |
| Feb 26 | 10:03 AM | 917-558-6347 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 10:04 AM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 26 | 10:05 AM | 212-551-1222 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 10:11 AM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 26 | 11:17 AM | 917-282-8726 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 26 | 12:47 PM | 212-551-1222 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 4:39 PM | 646-753-0632 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 27 | 11:01 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 11:03 AM | 212-551-1222 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 11:37 AM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 27 | 12:02 PM | 212-979-6306 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Feb 27 | 1:52 PM | 212-551-1222 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 27 | 2:47 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 27 | 2:58 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 27 | 4:18 PM | 646-753-0632 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 27 | 4:50 PM | 646-428-3276 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 27 | 4:51 PM | 347-899-6644 | New York, NY | Nwyrcyzn05, NY | 1 | -- | -- | -- |
| Feb 27 | 4:54 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 27 | 4:58 PM | 917-664-1881 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 27 | 5:16 PM | 917-443-7132 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Feb 27 | 5:28 PM | 347-899-6644 | New York, NY | Nwyrcyzn05, NY | 2 | -- | -- | -- |
| Feb 27 | 5:31 PM | 347-899-6644 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 27 | 5:34 PM | 917-359-7085 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 5:35 PM | 646-753-0632 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 27 | 5:35 PM | 646-753-0632 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 27 | 6:21 PM | 917-664-1881 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 27 | 7:00 PM | 212-878-9500 | New York, NY | New York, NY | 74 | -- | -- | -- |
| Feb 28 | 8:44 AM | 917-359-7085 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 28 | 11:45 AM | 917-359-7085 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 28 | 11:47 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 28 | 11:48 AM | 212-979-6306 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 28 | 11:48 AM | 917-359-7085 | New York, NY | New York, NY | 16 | -- | -- | -- |
| Feb 28 | 11:53 AM | 212-979-6306 | New York, NY | Incoming, CL | 12 | -- | -- | -- |

**Verizon000054**

28

EXHIBIT 1 PAGE 596

## Talk activity (cont.)

**Mike Sklar**
**917-270-6083**
**Apple iPhone 8 Plus Sim Out**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 28 | 12:12 PM | 212-979-6306 | New York, NY | New York, NY | 19 | -- | -- | -- |
| Feb 28 | 12:55 PM | 917-558-6347 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 28 | 1:21 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 28 | 6:17 PM | 561-236-8361 | New York, NY | Wpalmbeach, FL | 6 | -- | -- | -- |
| Feb 29 | 9:20 AM | 212-979-6306 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 29 | 9:27 AM | 212-979-6306 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 29 | 11:34 AM | 917-624-3664 | New York, NY | Nwyrcyzn06, NY | 1 | -- | -- | -- |
| Feb 29 | 12:27 PM | 336-337-5997 | New York, NY | Greensboro, NC | 12 | -- | -- | -- |
| Feb 29 | 1:09 PM | 917-624-3664 | New York, NY | Nwyrcyzn06, NY | 2 | -- | -- | -- |
| Feb 29 | 1:50 PM | 917-624-3664 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 2:47 PM | 917-270-0923 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 29 | 4:38 PM | 646-342-1859 | New York, NY | Incoming, CL | 42 | -- | -- | -- |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 3 | | | | | | | | |
| Mar 3 | | | | | | | | |
| Mar 4 | | | | | | | | |
| Mar 5 | | | | | | | | |
| Mar 6 | | | | | | | | |
| Mar 6 | | | | | | | | |
| Mar 6 | | | | | | | | |
| Mar 6 | | | | | | | | |
| Mar 6 | | | | | | | | |
| Mar 6 | | | | | | | | |
| Mar 6 | | | | | | | | |
| Mar 6 | | | | | | | | |
| Mar 6 | | | | | | | | |
| Mar 7 | | | | | | | | |
| Mar 7 | | | | | | | | |
| Mar 7 | | | | | | | | |
| Mar 7 | | | | | | | | |
| Mar 7 | | | | | | | | |
| Mar 7 | | | | | | | | |
| Mar 8 | | | | | | | | |

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 789256707-00001

**Invoice:** 4552334946

**Billing period:** Aug 12 - Sep 11, 2023

KEYLINE

|ıı||ıı|||ı|ıı||ı||ıı||ıı|ıı||ıı||ı||ıı||ı||||ıı||ıı||ıı||||ı||

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

<div style="background:#ddd">

**Questions about your bill?**
verizon.com/support
800-922-0204

</div>

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

**Bill date**       September 11, 2023
**Account number**    789256707-00001
**Invoice number**    4552334946

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

```
REORGANIZED
  DEBTOR'S
  EXHIBIT

  DX0064
```

**Verizon000055**

EXHIBIT 1 PAGE 598

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Aug 31 | | | | | | | | |
| Sep 1 | 8:06 AM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Sep 1 | 9:23 AM | 857-703-7931 | East Hampt, NY | Hyde Park, MA | 1 | -- | -- | -- |
| Sep 1 | 9:39 AM | 857-770-7000 | East Hampt, NY | Boston, MA | 2 | -- | -- | -- |
| Sep 1 | 9:52 AM | 917-797-7040 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Sep 1 | 10:16 AM | 347-628-7900 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 1 | 10:18 AM | 516-445-8948 | East Hampt, NY | Mineola, NY | 3 | -- | -- | -- |
| Sep 1 | 10:40 AM | 540-751-8575 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 1 | 11:59 AM | 781-492-4382 | East Hampt, NY | Dedham, MA | 1 | -- | -- | -- |
| Sep 1 | 12:13 PM | 857-770-7000 | East Hampt, NY | Boston, MA | 6 | -- | -- | -- |
| Sep 1 | 1:23 PM | 347-628-7900 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 1 | 1:26 PM | 347-628-7900 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 1 | 1:32 PM | 917-741-8887 | East Hampt, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 1 | 1:57 PM | 917-841-6641 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 1 | 3:37 PM | 646-423-8764 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 1 | 3:41 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 1 | 3:45 PM | 646-423-8764 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Sep 1 | 3:48 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 15 | -- | -- | -- |
| Sep 1 | 4:03 PM | 516-445-8948 | East Hampt, NY | Mineola, NY | 5 | -- | -- | -- |
| Sep 1 | 4:07 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 1 | 4:57 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 1 | 6:52 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 1 | 6:52 PM | 917-282-6270 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Sep 2 | 5:25 PM | 917-362-5752 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 3 | 11:11 AM | 917-282-6270 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Sep 3 | 12:46 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 3 | 4:00 PM | 917-514-7302 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 3 | 4:33 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 3 | 7:29 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 4 | 3:07 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 4 | 3:13 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 4 | 3:31 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 5 | 7:56 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 5 | 8:37 AM | 917-514-7302 | Bridgehamp, NY | New York, NY | 2 | -- | -- | -- |
| Sep 5 | 8:52 AM | 516-361-3405 | Water Mill, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 5 | 9:08 AM | 917-741-8887 | East Hampt, NY | Incoming, CL | 18 | -- | -- | -- |
| Sep 5 | 9:25 AM | 516-851-5553 | East Hampt, NY | Nassaun02, NY | 10 | -- | -- | -- |
| Sep 5 | 9:35 AM | 646-688-3130 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Sep 5 | 9:38 AM | 646-942-4197 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 5 | 9:40 AM | 917-579-7386 | East Hampt, NY | Queens, NY | 8 | -- | -- | -- |
| Sep 5 | 9:48 AM | 516-445-8948 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 5 | 9:48 AM | 917-686-7450 | East Hampt, NY | New York, NY | 10 | -- | -- | -- |
| Sep 5 | 10:04 AM | 917-442-6142 | East Hampt, NY | Nwyrcyzn01, NY | 12 | -- | -- | -- |
| Sep 5 | 10:15 AM | 917-418-4472 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 5 | 10:22 AM | 718-970-0622 | East Hampt, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Sep 5 | 10:25 AM | 718-970-0622 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 5 | 10:32 AM | 646-245-3254 | East Hampt, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 5 | 10:35 AM | 609-670-3235 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 5 | 10:43 AM | 631-219-9666 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 5 | 10:45 AM | 646-688-3130 | East Hampt, NY | New York, NY | 10 | -- | -- | -- |
| Sep 5 | 10:55 AM | 516-445-8948 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 5 | 11:30 AM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 5 | 11:32 AM | 516-633-0152 | Sag Harbor, NY | Gardencity, NY | 1 | -- | -- | -- |
| Sep 5 | 11:34 AM | 646-688-3130 | East Hampt, NY | New York, NY | 11 | -- | -- | -- |
| Sep 5 | 11:44 AM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 5 | 11:50 AM | 516-361-3405 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 5 | 11:50 AM | 917-514-7302 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Sep 5 | 11:56 AM | 917-682-7913 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 5 | 12:00 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 5 | 12:14 PM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Sep 5 | 12:15 PM | 917-686-7450 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Sep 5 | 12:17 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 5 | 12:35 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 5 | 12:39 PM | 516-564-0700 | Sag Harbor, NY | Nassaun05, NY | 5 | -- | -- | -- |
| Sep 5 | 12:57 PM | 917-282-6270 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Sep 5 | 2:07 PM | 203-273-6148 | Sag Harbor, NY | Stamford, CT | 1 | -- | -- | -- |
| Sep 5 | 2:23 PM | 516-641-8468 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 5 | 3:42 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Sep 5 | 3:44 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 5 | 3:49 PM | 917-865-8447 | Sag Harbor, NY | Brooklyn, NY | 3 | -- | -- | -- |
| Sep 5 | 3:52 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 8 | -- | -- | -- |
| Sep 5 | 4:00 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 5 | 4:01 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Sep 5 | 4:02 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Sep 5 | 4:34 PM | 347-628-7900 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 5 | 4:47 PM | 917-821-4330 | East Hampt, NY | Incoming, CL | 15 | -- | -- | -- |
| Sep 5 | 5:02 PM | 305-458-7580 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 5 | 5:06 PM | 646-688-3130 | East Hampt, NY | New York, NY | 8 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 5 | 5:13 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 14 | -- | -- | -- |
| Sep 5 | 5:29 PM | 917-972-4314 | Sag Harbor, NY | Queens, NY | 2 | -- | -- | -- |
| Sep 5 | 5:31 PM | 917-510-4964 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 5 | 5:37 PM | 732-979-8897 | East Hampt, NY | Incoming, CL | 13 | -- | -- | -- |
| Sep 5 | 6:18 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 5 | 6:36 PM | 917-514-7302 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 5 | 6:37 PM | 917-885-8900 | East Hampt, NY | Incoming, CL | 12 | -- | -- | -- |
| Sep 5 | 6:50 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 29 | -- | -- | -- |
| Sep 5 | 7:43 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 12 | -- | -- | -- |
| Sep 6 | 9:50 AM | 347-443-4487 | Plainview, NY | Incoming, CL | 23 | -- | -- | -- |
| Sep 6 | 10:15 AM | 917-510-4964 | Roslyn Hei, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 6 | 10:19 AM | 617-755-3600 | New Hyde P, NY | Boston, MA | 6 | -- | -- | -- |
| Sep 6 | 10:24 AM | 646-688-3130 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Sep 6 | 10:36 AM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 6 | 10:57 AM | 917-514-7302 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 6 | 10:58 AM | 516-695-6517 | Great Neck, NY | Mineola, NY | 2 | -- | -- | -- |
| Sep 6 | 11:03 AM | 718-637-3838 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 6 | 11:06 AM | 718-637-3838 | Great Neck, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 6 | 11:06 AM | 718-637-3838 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 6 | 11:10 AM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Sep 6 | 11:12 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 6 | 11:17 AM | 917-628-3318 | Little Nec, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Sep 6 | 11:23 AM | 707-249-8812 | Little Nec, NY | Vacaville, CA | 1 | -- | -- | -- |
| Sep 6 | 11:29 AM | 303-547-6253 | Oakland GA, NY | Incoming, CL | 15 | -- | -- | -- |
| Sep 6 | 11:44 AM | 516-361-3405 | Queens, NY | Mineola, NY | 2 | -- | -- | -- |
| Sep 6 | 11:46 AM | 917-741-8887 | Queens, NY | Queens, NY | 6 | -- | -- | -- |
| Sep 6 | 11:51 AM | 516-361-3405 | Long Islan, NY | Mineola, NY | 7 | -- | -- | -- |
| Sep 6 | 11:59 AM | 707-249-8812 | New York, NY | Vacaville, CA | 1 | -- | -- | -- |
| Sep 6 | 12:08 PM | 707-249-8812 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 6 | 12:36 PM | 917-510-4964 | Bronx, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 6 | 1:31 PM | 917-514-7302 | Hewitt, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 6 | 1:39 PM | 917-514-7302 | Warwick, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 6 | 1:47 PM | 732-979-8897 | Warwick, NY | Newbrnswck, NJ | 3 | -- | -- | -- |
| Sep 6 | 1:54 PM | 973-978-8300 | Warwick, NY | Morristown, NJ | 1 | -- | -- | -- |
| Sep 6 | 1:54 PM | 516-361-3405 | Warwick, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 6 | 1:55 PM | 973-978-8300 | Warwick, NY | Morristown, NJ | 3 | -- | -- | -- |
| Sep 6 | 2:07 PM | 646-688-3130 | Warwick, NY | New York, NY | 1 | -- | -- | -- |
| Sep 6 | 2:08 PM | 917-682-0806 | Warwick, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 6 | 2:11 PM | 917-346-5942 | Warwick, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 6 | 2:13 PM | 917-434-5545 | Warwick, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 6 | 2:15 PM | 917-514-7302 | Warwick, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 6 | 2:55 PM | Unavailable | Warwick, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 6 | 3:21 PM | 917-434-5545 | Warwick, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 6 | 3:29 PM | 917-434-5545 | Warwick, NY | New York, NY | 2 | -- | -- | -- |
| Sep 6 | 3:59 PM | 516-361-3405 | Warwick, NY | VM Deposit, CL | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 6 | 4:15 PM | 516-361-3405 | Warwick, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 6 | 4:55 PM | 917-514-7302 | Wyckoff, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 6 | 5:14 PM | 516-445-8948 | Hackensack, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 6 | 5:31 PM | 516-641-8468 | Bronx, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 6 | 5:33 PM | 917-841-3782 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 6 | 5:35 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 6 | 5:42 PM | 516-361-3405 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 6 | 5:46 PM | 917-974-1666 | New York, NY | Brooklyn, NY | 4 | -- | -- | -- |
| Sep 6 | 5:55 PM | 516-361-3405 | New York, NY | Mineola, NY | 4 | -- | -- | -- |
| Sep 6 | 5:59 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 6 | 6:01 PM | 917-514-7302 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 6 | 6:09 PM | 646-942-4197 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 6 | 6:22 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Sep 6 | 6:25 PM | 516-641-8468 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 6 | 6:29 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Sep 6 | 6:34 PM | 917-974-1666 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 6 | 6:34 PM | 312-655-5892 | New York, NY | Chicago, IL | 2 | -- | -- | -- |
| Sep 6 | 6:36 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 6 | 6:37 PM | 917-682-0806 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 6 | 6:39 PM | 917-362-5752 | Queens, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Sep 6 | 6:45 PM | 917-682-7913 | Staten Isl, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 6 | 6:46 PM | 201-314-7995 | Maspeth, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 6 | 6:49 PM | 917-682-7913 | Maspeth, NY | New York, NY | 13 | -- | -- | -- |
| Sep 6 | 7:01 PM | 917-682-7913 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 6 | 7:06 PM | 917-204-9192 | Fresh Mead, NY | New York, NY | 1 | -- | -- | -- |
| Sep 6 | 7:07 PM | 516-361-3405 | Oakland GA, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 6 | 7:09 PM | 917-282-6270 | Oakland GA, NY | New York, NY | 1 | -- | -- | -- |
| Sep 6 | 7:10 PM | 646-423-8764 | Oakland GA, NY | New York, NY | 16 | -- | -- | -- |
| Sep 6 | 7:26 PM | 609-947-3182 | Great Neck, NY | Trenton, NJ | 1 | -- | -- | -- |
| Sep 6 | 7:30 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 6 | 7:57 PM | 917-974-1666 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 6 | 8:10 PM | 609-947-3182 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 6 | 8:22 PM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 6 | 8:30 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 6 | 8:37 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 6 | 8:41 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 8:38 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Sep 7 | 9:36 AM | 917-204-9192 | Auburndale, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 7 | 9:49 AM | 917-682-7913 | Elmhurst, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 10:01 AM | 917-514-7302 | Long Islan, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 7 | 10:06 AM | 917-974-1666 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 7 | 10:10 AM | 917-974-1666 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 7 | 10:13 AM | 917-442-6142 | New York, NY | Incoming, CL | 11 | -- | -- | -- |
| Sep 7 | 10:25 AM | 917-442-6142 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Sep 7 | 10:27 AM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 7 | 10:29 AM | 917-836-0649 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 7 | 10:38 AM | 516-445-8948 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 7 | 10:39 AM | 646-262-0968 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 11:21 AM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 7 | 11:23 AM | 203-489-1422 | New York, NY | Greenwich, CT | 1 | -- | -- | -- |
| Sep 7 | 11:24 AM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Sep 7 | 11:25 AM | 917-821-4330 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 7 | 11:27 AM | 718-650-2030 | New York, NY | Staten Is, NY | 1 | -- | -- | -- |
| Sep 7 | 11:29 AM | 617-755-3600 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 7 | 11:32 AM | 646-942-4197 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 7 | 11:52 AM | 845-323-3091 | New York, NY | New City, NY | 1 | -- | -- | -- |
| Sep 7 | 11:53 AM | 845-323-3091 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 11:55 AM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Sep 7 | 12:04 PM | 347-443-4487 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 7 | 12:13 PM | 516-445-8948 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 7 | 1:54 PM | 917-974-1666 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 7 | 1:55 PM | 917-974-1666 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 7 | 1:57 PM | 917-682-0806 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Sep 7 | 2:02 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Sep 7 | 2:05 PM | 917-974-1666 | New York, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Sep 7 | 2:06 PM | 917-510-4964 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 7 | 2:13 PM | 917-974-1666 | New York, NY | Brooklyn, NY | 6 | -- | -- | -- |
| Sep 7 | 2:20 PM | 917-514-7302 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 7 | 3:21 PM | 917-214-2719 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Sep 7 | 4:39 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Sep 7 | 5:44 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 7 | 6:00 PM | 929-416-4875 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 7 | 6:03 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 7 | 6:11 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 7 | 6:17 PM | 917-514-7302 | Long Islan, NY | New York, NY | 11 | -- | -- | -- |
| Sep 7 | 6:27 PM | 516-578-5002 | Long Islan, NY | Incoming, CL | 11 | -- | -- | -- |
| Sep 7 | 6:37 PM | 516-578-5002 | Long Islan, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 7 | 6:43 PM | 917-693-8396 | Long Islan, NY | New York, NY | 1 | -- | -- | -- |
| Sep 7 | 6:48 PM | 917-682-7913 | Long Islan, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 7 | 6:55 PM | 917-841-3782 | Long Islan, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 7 | 7:20 PM | 347-628-7900 | Flushing, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 7 | 9:51 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 8 | 8:46 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Sep 8 | 9:03 AM | 646-423-8764 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Sep 8 | 9:48 AM | 917-693-8396 | Great Neck, NY | Incoming, CL | 26 | -- | -- | -- |
| Sep 8 | 10:15 AM | 201-602-8277 | Great Neck, NY | Morristown, NJ | 7 | -- | -- | -- |
| Sep 8 | 10:37 AM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 8 | 10:39 AM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Sep 8 | 10:46 AM | 516-851-5553 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Sep 8 | 11:20 AM | 646-334-5687 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 8 | 11:24 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Sep 8 | 11:26 AM | 303-547-6253 | Great Neck, NY | Incoming, CL | 19 | -- | -- | -- |
| Sep 8 | 11:45 AM | 646-334-5687 | Maspeth, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 8 | 11:45 AM | 917-514-7302 | Maspeth, NY | New York, NY | 4 | -- | -- | -- |
| Sep 8 | 11:49 AM | 646-334-5687 | Queens, NY | Incoming, CL | 18 | -- | -- | -- |
| Sep 8 | 12:07 PM | 917-686-7450 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 8 | 12:15 PM | 917-836-0649 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 8 | 12:19 PM | 917-686-7450 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 8 | 12:22 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 8 | 12:50 PM | 917-682-0806 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 8 | 12:54 PM | 609-947-3182 | New York, NY | Trenton, NJ | 5 | -- | -- | -- |
| Sep 8 | 12:58 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 4 | -- | -- | -- |
| Sep 8 | 2:52 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 8 | 2:52 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 8 | 3:04 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 8 | 3:06 PM | 917-418-4472 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 8 | 3:06 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 8 | 3:10 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 8 | 3:12 PM | 917-538-5538 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 8 | 3:13 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 8 | 4:16 PM | 917-701-8704 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 8 | 4:20 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 8 | 4:22 PM | 516-851-5553 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 8 | 5:59 PM | 845-323-3091 | New York, NY | New City, NY | 1 | -- | -- | -- |
| Sep 8 | 6:00 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 8 | 6:02 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 8 | 6:03 PM | 973-632-6305 | New York, NY | Caldwell, NJ | 1 | -- | -- | -- |
| Sep 8 | 6:57 PM | 609-947-3182 | New York, NY | Trenton, NJ | 3 | -- | -- | -- |
| Sep 9 | 11:05 AM | 917-362-5752 | Southampto, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 9 | 11:20 AM | 917-282-6270 | Watermill, NY | New York, NY | 16 | -- | -- | -- |
| Sep 9 | 1:15 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 9 | 9:28 PM | 646-423-8764 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 9 | 9:53 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 10 | 1:07 PM | 917-349-3864 | Amagansett, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 10 | 5:41 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 10 | 6:05 PM | 646-258-2196 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 11 | 8:16 AM | 917-282-6270 | Bridgehamp, NY | Incoming, CL | 12 | -- | -- | -- |
| Sep 11 | 9:17 AM | 516-633-0152 | Bridgehamp, NY | Gardencity, NY | 2 | -- | -- | -- |
| Sep 11 | 9:26 AM | 917-693-8396 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Sep 11 | 10:21 AM | 917-821-4330 | Bridgehamp, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 11 | 10:28 AM | 302-293-0498 | Bridgehamp, NY | Wilmington, DE | 1 | -- | -- | -- |
| Sep 11 | 10:30 AM | 631-219-9666 | Bridgehamp, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 11 | 10:38 AM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 11 | 10:38 AM | 631-219-9666 | East Hampt, NY | Brentwood, NY | 17 | -- | -- | -- |
| Sep 11 | 10:55 AM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 11 | 10:58 AM | 917-836-0649 | East Hampt, NY | New York, NY | 21 | -- | -- | -- |
| Sep 11 | 11:31 AM | 917-204-9192 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 11 | 12:10 PM | 516-851-5553 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 11 | 12:13 PM | 516-361-3405 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 11 | 12:14 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 11 | 12:22 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 2 | -- | -- | -- |
| Sep 11 | 12:30 PM | 917-974-1666 | Sag Harbor, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 11 | 12:39 PM | 917-510-4964 | Water Mill, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 11 | 12:40 PM | 917-514-7302 | Water Mill, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 11 | 1:51 PM | 347-977-9014 | Water Mill, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 11 | 1:54 PM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 11 | 1:56 PM | 617-947-2119 | Sag Harbor, NY | Boston, MA | 3 | -- | -- | -- |
| Sep 11 | 1:58 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 11 | 2:06 PM | 516-851-5553 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 11 | 2:15 PM | 917-922-4174 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 11 | 2:16 PM | 917-217-2731 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 11 | 2:17 PM | 917-538-5538 | East Hampt, NY | New York, NY | 8 | -- | -- | -- |
| Sep 11 | 2:30 PM | 720-843-2598 | East Hampt, NY | Denver, CO | 11 | -- | -- | -- |
| Sep 11 | 2:40 PM | 646-262-0968 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 11 | 2:46 PM | 516-361-3405 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 11 | 2:47 PM | 917-514-7302 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Sep 11 | 2:49 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 11 | 2:54 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 11 | 3:01 PM | 917-993-2821 | East Hampt, NY | Nwyrcyzn04, NY | 10 | -- | -- | -- |
| Sep 11 | 3:10 PM | 917-442-6142 | East Hampt, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Sep 11 | 3:17 PM | 917-204-9192 | East Hampt, NY | Incoming, CL | 20 | -- | -- | -- |
| Sep 11 | 3:39 PM | 917-972-4314 | East Hampt, NY | Queens, NY | 3 | -- | -- | -- |
| Sep 11 | 3:44 PM | 516-641-8468 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 11 | 3:45 PM | 447-917886881 Mobile | East Hampt, NY | United Kin | 7 | -- | 13.93 | 13.93 |
| Sep 11 | 3:53 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 12 | -- | -- | -- |
| Sep 11 | 4:06 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 11 | 4:09 PM | 516-578-5002 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 11 | 4:14 PM | 917-514-7302 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 11 | 4:18 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 11 | 4:27 PM | 917-972-4314 | East Hampt, NY | Queens, NY | 3 | -- | -- | -- |
| Sep 11 | 4:30 PM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Sep 11 | 4:34 PM | 917-434-5545 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 11 | 4:35 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 11 | 4:36 PM | 917-922-4174 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 11 | 4:42 PM | 631-738-1200 | East Hampt, NY | Ronkonkoma, NY | 2 | -- | -- | -- |
| Sep 11 | 4:52 PM | 631-680-2385 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 11 | 4:58 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 18 | -- | -- | -- |
| Sep 11 | 5:34 PM | 646-262-0968 | East Hampt, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Sep 11 | 5:44 PM | 917-442-6142 | East Hampt, NY | Nwyrcyzn01, NY | 18 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 11 | 6:03 PM | 917-993-2821 | East Hampt, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Sep 11 | 6:51 PM | 917-993-2821 | East Hampt, NY | Incoming, CL | 24 | -- | -- | -- |

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 789256707-00001
**Invoice:** 4564935371
**Billing period:** Sep 12 - Oct 11, 2023

Questions about your bill?
verizon.com/support
800-922-0204

KEYLINE
||...||...|||.||...||..|.||..|.|||.|.|.||..|.||.||

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

**Bill date**               October 11, 2023
**Account number**          789256707-00001
**Invoice number**          4564935371

**Verizon000064**

EXHIBIT 1 PAGE 607

# Talk activity

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 12 | 8:32 AM | 516-840-4316 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 9:25 AM | 917-838-0886 | Yaphank, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 9:49 AM | 917-838-0886 | Woodbury, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 9:50 AM | 516-564-0700 | Woodbury, NY | Nassauzn05, NY | 3 | -- | -- | -- |
| Sep 12 | 9:53 AM | 917-838-0886 | Syosset, NY | New York, NY | 3 | -- | -- | -- |
| Sep 12 | 9:58 AM | 617-947-2119 | Old Westbu, NY | Boston, MA | 5 | -- | -- | -- |
| Sep 12 | 9:59 AM | 917-514-7302 | Old Westbu, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 12 | 10:14 AM | 917-682-7913 | Little Nec, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 12 | 10:19 AM | 917-514-7302 | Fresh Mead, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 10:29 AM | 201-602-8277 | East Elmhu, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 12 | 10:31 AM | 516-445-8948 | Elmhurst, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 10:33 AM | 516-361-3405 | East Elmhu, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 12 | 11:01 AM | 917-514-7302 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 11:21 AM | 973-978-8300 | Astoria, NY | Morristown, NJ | 5 | -- | -- | -- |
| Sep 12 | 11:37 AM | 646-262-0968 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 11:44 AM | 516-840-4316 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 12 | 11:59 AM | 917-682-0806 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 12:29 PM | 917-514-7302 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 12:30 PM | 646-942-4197 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 1:17 PM | 917-682-0806 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 1:25 PM | 516-578-5002 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 1:25 PM | 917-821-4330 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 1:37 PM | 516-361-3405 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 1:52 PM | 516-361-3405 | Astoria, NY | Mineola, NY | 7 | -- | -- | -- |
| Sep 12 | 1:58 PM | 347-977-9014 | Astoria, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Sep 12 | 2:00 PM | 516-851-5553 | Astoria, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 12 | 2:01 PM | 917-836-0649 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 2:01 PM | 303-547-6253 | Astoria, NY | Denvernhst, CO | 4 | -- | -- | -- |
| Sep 12 | 2:06 PM | 302-293-0498 | Astoria, NY | Wilmington, DE | 1 | -- | -- | -- |
| Sep 12 | 2:06 PM | 302-293-0498 | Astoria, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 12 | 2:12 PM | 516-361-3405 | Astoria, NY | Mineola, NY | 4 | -- | -- | -- |
| Sep 12 | 2:34 PM | 917-821-4330 | Astoria, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 12 | 2:37 PM | 347-977-9014 | Astoria, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 12 | 2:37 PM | 646-262-0968 | Astoria, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 12 | 2:47 PM | 646-262-0968 | Astoria, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Sep 12 | 2:48 PM | 516-445-8948 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 2:52 PM | 516-851-5553 | Astoria, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 12 | 2:53 PM | 516-773-9300 | Astoria, NY | Great Neck, NY | 2 | -- | -- | -- |
| Sep 12 | 3:07 PM | 516-851-5553 | Astoria, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 12 | 3:13 PM | 307-421-2129 | Astoria, NY | Cheyenne, WY | 1 | -- | -- | -- |
| Sep 12 | 3:21 PM | 917-686-7450 | Astoria, NY | New York, NY | 7 | -- | -- | -- |
| Sep 12 | 3:28 PM | 917-797-7040 | Long Islan, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 3:33 PM | 857-770-7100 | Long Islan, NY | Boston, MA | 2 | -- | -- | -- |
| Sep 12 | 3:35 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 1 | -- | -- | -- |
| Sep 12 | 3:36 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 3:37 PM | 718-803-7178 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 12 | 3:39 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 12 | 3:42 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 12 | 3:51 PM | 917-821-4330 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 3:52 PM | 516-361-3405 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 12 | 3:56 PM | 917-797-7040 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 4:00 PM | 609-670-3235 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 4:01 PM | 917-841-3782 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 4:03 PM | 917-841-3782 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 4:35 PM | 516-445-8948 | New York, NY | Mineola, NY | 17 | -- | -- | -- |
| Sep 12 | 4:52 PM | 917-797-7040 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 12 | 4:53 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 12 | 4:57 PM | 516-353-5457 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Sep 12 | 4:58 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Sep 12 | 5:01 PM | 516-578-5002 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Sep 12 | 5:03 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 12 | 5:13 PM | 646-258-2196 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 12 | 5:21 PM | 347-628-7900 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 12 | 5:27 PM | 917-579-7386 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 12 | 5:37 PM | 917-579-7386 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 12 | 5:38 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 12 | 6:19 PM | 917-682-0806 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 12 | 6:48 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Sep 12 | 6:53 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 6:55 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 12 | 6:55 PM | 646-423-8764 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 12 | 7:00 PM | 516-361-3405 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 12 | 7:09 PM | 917-797-7040 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Sep 12 | 7:41 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 12 | 8:44 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 10 | -- | -- | -- |
| Sep 13 | 8:27 AM | 917-974-1666 | New York, NY | Brooklyn, NY | 11 | -- | -- | -- |
| Sep 13 | 8:38 AM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Sep 13 | 8:59 AM | 646-942-4197 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Sep 13 | 9:06 AM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 13 | 9:27 AM | 917-579-7386 | Long Islan, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 13 | 9:47 AM | 917-682-0806 | Long Islan, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 13 | 9:58 AM | 917-682-0806 | Long Islan, NY | New York, NY | 1 | -- | -- | -- |
| Sep 13 | 10:06 AM | 917-514-7302 | Corona, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 13 | 10:48 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 13 | 10:50 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 4 | -- | -- | -- |
| Sep 13 | 11:38 AM | 516-353-5457 | Great Neck, NY | Syosset, NY | 1 | -- | -- | -- |
| Sep 13 | 11:39 AM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 13 | 11:52 AM | 516-353-5457 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 13 | 11:59 AM | 716-427-1108 | Great Neck, NY | Buffalo, NY | 18 | -- | -- | -- |
| Sep 13 | 12:17 PM | 718-344-2627 | Great Neck, NY | Brooklyn, NY | 24 | -- | -- | -- |
| Sep 13 | 12:31 PM | 312-655-5892 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 13 | 12:40 PM | 312-655-5892 | Great Neck, NY | Chicago, IL | 8 | -- | -- | -- |
| Sep 13 | 12:48 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 13 | 12:48 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 13 | 12:57 PM | 917-841-3782 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 13 | 1:08 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 21 | -- | -- | -- |
| Sep 13 | 1:28 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 13 | 1:32 PM | 631-219-9666 | Great Neck, NY | Brentwood, NY | 1 | -- | -- | -- |
| Sep 13 | 1:42 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Sep 13 | 1:58 PM | 917-442-6142 | Great Neck, NY | Nwyrcyzn01, NY | 14 | -- | -- | -- |
| Sep 13 | 2:13 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 5 | -- | -- | -- |
| Sep 13 | 2:17 PM | 917-993-2821 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 13 | 2:23 PM | 917-442-6142 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 13 | 2:27 PM | 646-262-0968 | Little Nec, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Sep 13 | 2:30 PM | 646-747-8874 | Bayside, NY | New York, NY | 25 | -- | -- | -- |
| Sep 13 | 3:01 PM | 805-428-0229 | Flushing, NY | Simivalley, CA | 7 | -- | -- | -- |
| Sep 13 | 3:10 PM | 617-543-6984 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 13 | 3:12 PM | 917-442-6142 | Flushing, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Sep 13 | 3:15 PM | 917-993-2821 | Flushing, NY | Nwyrcyzn04, NY | 3 | -- | -- | -- |
| Sep 13 | 3:18 PM | 917-923-7170 | Flushing, NY | New York, NY | 13 | -- | -- | -- |
| Sep 13 | 3:34 PM | 718-803-7178 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 13 | 3:36 PM | 917-993-2821 | Flushing, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 13 | 3:43 PM | 917-682-7913 | Flushing, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 13 | 3:58 PM | 516-840-4316 | Flushing, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 13 | 4:11 PM | 917-682-7913 | Flushing, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 13 | 4:18 PM | 646-442-4136 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 13 | 4:21 PM | 646-442-4136 | Flushing, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 13 | 5:22 PM | 347-628-7900 | Flushing, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 13 | 5:25 PM | 917-579-7386 | Flushing, NY | Queens, NY | 2 | -- | -- | -- |
| Sep 13 | 5:27 PM | 917-362-5752 | Flushing, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 13 | 5:29 PM | 917-579-7386 | Flushing, NY | Queens, NY | 2 | -- | -- | -- |
| Sep 13 | 5:30 PM | 201-602-8277 | Flushing, NY | Morristown, NJ | 4 | -- | -- | -- |
| Sep 13 | 5:35 PM | 347-443-4487 | Flushing, NY | Incoming, CL | 20 | -- | -- | -- |
| Sep 13 | 6:09 PM | 917-972-4314 | Richmond H, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 13 | 6:10 PM | 917-972-4314 | Forest Hil, NY | Queens, NY | 3 | -- | -- | -- |
| Sep 13 | 6:14 PM | 917-282-6270 | Richmond H, NY | New York, NY | 1 | -- | -- | -- |
| Sep 13 | 6:19 PM | 845-323-3091 | Forest Hil, NY | New City, NY | 2 | -- | -- | -- |
| Sep 13 | 6:22 PM | 516-851-5553 | Corona, NY | Nassauzn02, NY | 5 | -- | -- | -- |
| Sep 13 | 6:27 PM | 516-361-3405 | Maspeth, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 13 | 6:27 PM | 917-514-7302 | Staten Isl, NY | New York, NY | 1 | -- | -- | -- |
| Sep 13 | 6:29 PM | 917-885-8900 | Queens, NY | New York, NY | 1 | -- | -- | -- |
| Sep 13 | 6:30 PM | 917-885-8900 | Long Islan, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 13 | 6:32 PM | 917-653-9961 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 13 | 6:35 PM | 516-840-4316 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 13 | 6:36 PM | 917-885-8900 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Sep 13 | 6:43 PM | 917-282-6270 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 13 | 6:58 PM | 917-282-6270 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 13 | 6:59 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 13 | 7:02 PM | 917-282-6270 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Sep 13 | 7:39 PM | 347-628-7900 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 13 | 9:57 PM | 929-416-4887 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Sep 14 | 7:59 AM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 14 | 8:13 AM | 732-979-8897 | Rego Prak, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Sep 14 | 8:18 AM | 347-977-9014 | Corona, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 14 | 8:20 AM | 917-865-8447 | Queens, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Sep 14 | 8:23 AM | 917-974-1666 | Flushing, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Sep 14 | 8:25 AM | 917-741-8887 | Fresh Mead, NY | Queens, NY | 22 | -- | -- | -- |
| Sep 14 | 8:47 AM | 917-362-5752 | Little Nec, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 14 | 8:48 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 2 | -- | -- | -- |
| Sep 14 | 8:50 AM | 732-979-8897 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Sep 14 | 9:00 AM | 516-361-3405 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 14 | 9:09 AM | 617-543-6984 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 14 | 9:09 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 14 | 10:00 AM | 917-993-2821 | Great Neck, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Sep 14 | 10:04 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 14 | 10:10 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 12 | -- | -- | -- |
| Sep 14 | 10:27 AM | 917-434-5545 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Sep 14 | 11:26 AM | 917-538-5538 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 14 | 11:27 AM | 917-538-5538 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Sep 14 | 11:43 AM | 917-514-7302 | Oakland GA, NY | New York, NY | 13 | -- | -- | -- |
| Sep 14 | 11:55 AM | 516-641-8468 | Rego Prak, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 14 | 11:56 AM | 646-262-0968 | Elmhurst, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Sep 14 | 12:03 PM | 917-741-8887 | Long Islan, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 14 | 12:04 PM | 917-865-8447 | Long Islan, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 14 | 12:07 PM | 917-741-8887 | Queens, NY | Queens, NY | 2 | -- | -- | -- |
| Sep 14 | 12:07 PM | 516-641-8468 | Queens, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 14 | 12:09 PM | 917-741-8887 | Long Islan, NY | Queens, NY | 9 | -- | -- | -- |
| Sep 14 | 12:23 PM | 917-514-7302 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 14 | 12:30 PM | 917-282-6270 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 14 | 12:34 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 14 | 12:47 PM | 646-942-4197 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 14 | 12:49 PM | 917-204-1431 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 14 | 12:49 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 14 | 12:51 PM | 646-251-0638 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 14 | 12:53 PM | 917-653-9961 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 14 | 12:55 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 4 | -- | -- | -- |
| Sep 14 | 1:03 PM | 917-993-2821 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 14 | 1:31 PM | 917-653-9961 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 14 | 2:16 PM | 312-655-5892 | New York, NY | Chicago, IL | 10 | -- | -- | -- |
| Sep 14 | 2:26 PM | 516-361-3405 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 14 | 2:29 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 14 | 2:30 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 14 | 2:32 PM | 718-344-2627 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 14 | 3:16 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 14 | 3:16 PM | 347-977-9014 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 14 | 3:19 PM | 917-821-4330 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 14 | 3:20 PM | 516-578-5002 | New York, NY | Mineola, NY | 6 | -- | -- | -- |
| Sep 14 | 3:25 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Sep 14 | 3:32 PM | 617-543-6984 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 14 | 3:41 PM | 917-821-4330 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 14 | 3:46 PM | 646-258-2196 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 14 | 3:49 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 14 | 4:42 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Sep 14 | 4:48 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 14 | 4:52 PM | 917-741-8887 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 14 | 5:48 PM | 516-641-8468 | New York, NY | Syosset, NY | 2 | -- | -- | -- |
| Sep 14 | 5:50 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 14 | 6:00 PM | 917-741-8887 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 14 | 6:02 PM | 917-514-7302 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 14 | 6:28 PM | 646-423-8764 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Sep 14 | 6:38 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 13 | -- | -- | -- |
| Sep 14 | 7:00 PM | 347-628-7900 | Bronx, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Sep 14 | 7:01 PM | 917-741-8887 | Bronx, NY | Queens, NY | 2 | -- | -- | -- |
| Sep 14 | 7:03 PM | 631-907-5000 | Bronx, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 14 | 7:50 PM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 14 | 8:15 PM | 917-993-2821 | Great Neck, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Sep 14 | 8:42 PM | 917-445-2902 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 14 | 8:46 PM | 914-306-2533 | Great Neck, NY | Wschstzn08, NY | 2 | -- | -- | -- |
| Sep 15 | 7:48 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 15 | 8:21 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 15 | 8:26 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 15 | 9:08 AM | 609-670-3235 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 15 | 9:29 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 15 | 9:41 AM | 877-519-1403 | Great Neck, NY | Toll-Free, CL | 3 | -- | -- | -- |
| Sep 15 | 9:55 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 15 | 9:58 AM | 203-858-1108 | Great Neck, NY | Norwalk, CT | 1 | -- | -- | -- |
| Sep 15 | 10:00 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 15 | 10:01 AM | 917-848-2184 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 15 | 10:02 AM | 617-543-6984 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 15 | 10:04 AM | 917-848-2184 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 15 | 10:06 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 15 | 10:17 AM | 203-858-1108 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 15 | 10:44 AM | 609-947-3182 | Woodbury, NY | Trenton, NJ | 1 | -- | -- | -- |
| Sep 15 | 10:45 AM | 917-510-4964 | Woodbury, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 15 | 10:49 AM | 609-947-3182 | Melville, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 15 | 10:51 AM | 347-628-7900 | Huntington, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 15 | 10:53 AM | 609-947-3182 | Huntington, NY | Trenton, NJ | 5 | -- | -- | -- |
| Sep 15 | 10:57 AM | 646-688-3130 | Hauppauge, NY | New York, NY | 2 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 15 | 10:59 AM | 203-858-1108 | Hauppauge, NY | Norwalk, CT | 1 | -- | -- | -- |
| Sep 15 | 11:12 AM | 203-858-1108 | Yaphank, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 15 | 12:14 PM | 631-204-3783 | Sag Harbor, NY | Southamptn, NY | 1 | -- | -- | -- |
| Sep 15 | 12:17 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Sep 15 | 12:22 PM | 917-514-7302 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 15 | 12:31 PM | 917-282-6270 | Shelter Is, NY | New York, NY | 1 | -- | -- | -- |
| Sep 15 | 12:32 PM | 646-423-8764 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 15 | 12:33 PM | 845-323-3091 | Sag Harbor, NY | New City, NY | 4 | -- | -- | -- |
| Sep 15 | 12:42 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 15 | 12:46 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 15 | 2:34 PM | 917-514-7302 | Bridgehamp, NY | Incoming, CL | 10 | -- | -- | -- |
| Sep 15 | 3:13 PM | 917-349-3864 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 15 | 3:18 PM | 917-349-3864 | Sag Harbor, NY | Nwyrcyzn01, NY | 24 | -- | -- | -- |
| Sep 15 | 3:51 PM | 917-693-8396 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Sep 15 | 4:18 PM | 917-693-8396 | East Hampt, NY | New York, NY | 8 | -- | -- | -- |
| Sep 15 | 4:28 PM | 718-344-2627 | East Hampt, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 15 | 4:35 PM | 917-349-3864 | East Hampt, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Sep 15 | 5:07 PM | 718-344-2627 | Sag Harbor, NY | Brooklyn, NY | 5 | -- | -- | -- |
| Sep 15 | 5:41 PM | 347-524-8810 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 16 | 11:13 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 16 | 12:28 PM | 917-362-5752 | Bridgehamp, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 16 | 12:46 PM | 917-349-3864 | Bridgehamp, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 16 | 4:54 PM | 917-682-7913 | Bridgehamp, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 16 | 5:28 PM | 917-362-5752 | Watermill, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 17 | 9:05 AM | 917-445-2902 | East Hampt, NY | New York, NY | 18 | -- | -- | -- |
| Sep 17 | 9:24 AM | 917-282-6270 | East Hampt, NY | New York, NY | 19 | -- | -- | -- |
| Sep 17 | 7:23 PM | 914-306-2533 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 17 | 8:46 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 18 | 8:46 AM | 347-672-2588 | Bridgehamp, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 18 | 8:50 AM | 917-682-0806 | Water Mill, NY | New York, NY | 10 | -- | -- | -- |
| Sep 18 | 9:17 AM | 347-977-9014 | Hampton BA, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 18 | 9:18 AM | 646-688-3130 | Hampton BA, NY | New York, NY | 10 | -- | -- | -- |
| Sep 18 | 9:32 AM | 917-510-4964 | Manorville, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Sep 18 | 9:37 AM | 917-510-4964 | Yaphank, NY | Nwyrcyzn01, NY | 14 | -- | -- | -- |
| Sep 18 | 9:51 AM | 646-942-4197 | Islandia, NY | New York, NY | 5 | -- | -- | -- |
| Sep 18 | 10:05 AM | 917-362-5752 | Melville, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Sep 18 | 10:10 AM | 347-628-7900 | Syosset, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 18 | 10:11 AM | 917-797-7040 | Hicksville, NY | New York, NY | 1 | -- | -- | -- |
| Sep 18 | 10:12 AM | 646-423-8764 | Jericho, NY | New York, NY | 11 | -- | -- | -- |
| Sep 18 | 10:23 AM | 917-797-7040 | Old Westbu, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 18 | 10:28 AM | 917-579-7386 | Old Westbu, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 18 | 10:29 AM | 347-443-4487 | Old Westbu, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 18 | 10:30 AM | 516-445-8948 | Old Westbu, NY | Mineola, NY | 6 | -- | -- | -- |
| Sep 18 | 10:36 AM | 917-741-8887 | Manhasset, NY | Queens, NY | 3 | -- | -- | -- |
| Sep 18 | 10:46 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |

# Talk activity (cont.)

### Emanuel Westfried
### 917-282-8726
### IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 18 | 10:55 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 18 | 10:56 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 18 | 10:59 AM | 917-579-7386 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 18 | 11:00 AM | 347-628-7900 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 18 | 11:02 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 18 | 11:24 AM | 917-442-6142 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 18 | 11:31 AM | 917-682-0806 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Sep 18 | 11:44 AM | 917-972-4314 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 18 | 11:48 AM | 917-693-8396 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 18 | 11:57 AM | 307-421-2129 | Great Neck, NY | Cheyenne, WY | 1 | -- | -- | -- |
| Sep 18 | 11:58 AM | 646-688-3130 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Sep 18 | 12:25 PM | 617-755-3600 | Great Neck, NY | Boston, MA | 9 | -- | -- | -- |
| Sep 18 | 12:34 PM | 516-851-5553 | Little Nec, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 18 | 12:35 PM | 626-827-1488 | Little Nec, NY | Covina, CA | 24 | -- | -- | -- |
| Sep 18 | 12:58 PM | 718-344-2627 | Long Islan, NY | Brooklyn, NY | 7 | -- | -- | -- |
| Sep 18 | 1:06 PM | 516-633-0152 | Brooklyn, NY | Gardencity, NY | 2 | -- | -- | -- |
| Sep 18 | 1:07 PM | 914-462-2578 | Brooklyn, NY | Wschstzn06, NY | 3 | -- | -- | -- |
| Sep 18 | 1:09 PM | 917-972-4314 | Long Islan, NY | Queens, NY | 9 | -- | -- | -- |
| Sep 18 | 1:19 PM | 347-628-7900 | Long Islan, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Sep 18 | 1:22 PM | 516-633-0152 | Long Islan, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 18 | 1:24 PM | 347-628-7900 | Long Islan, NY | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Sep 18 | 1:29 PM | 307-421-2129 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 18 | 1:32 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 18 | 1:34 PM | 917-682-0806 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 18 | 1:36 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 18 | 1:37 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 18 | 1:39 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 18 | 1:40 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 18 | 1:42 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 18 | 1:45 PM | 917-445-2902 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 18 | 1:47 PM | 917-445-2902 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 18 | 1:48 PM | 917-445-2902 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 18 | 1:51 PM | 917-445-2902 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 18 | 2:02 PM | 646-688-3130 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 18 | 2:13 PM | 646-942-4197 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 18 | 3:36 PM | 917-686-7450 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 18 | 3:44 PM | 201-602-8277 | Long Branc, NJ | Morristown, NJ | 6 | -- | -- | -- |
| Sep 18 | 3:49 PM | 917-362-5752 | Long Branc, NJ | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 18 | 3:51 PM | 917-514-7302 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 18 | 3:51 PM | 646-688-3130 | Long Branc, NJ | New York, NY | 1 | -- | -- | -- |
| Sep 18 | 3:52 PM | 609-670-3235 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 18 | 3:53 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 11 | -- | -- | -- |
| Sep 18 | 4:05 PM | 917-514-7302 | Long Branc, NJ | New York, NY | 3 | -- | -- | -- |
| Sep 18 | 4:08 PM | 646-688-3130 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 18 | 4:14 PM | 609-670-3235 | Long Branc, NJ | Incoming, CL | 2 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 18 | 4:39 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 4 | -- | -- | -- |
| Sep 18 | 4:45 PM | 347-628-7900 | Long Branc, NJ | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 18 | 4:47 PM | 917-514-7302 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 18 | 4:54 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 18 | 4:57 PM | 646-258-2196 | Long Branc, NJ | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Sep 18 | 5:01 PM | 201-602-8277 | Long Branc, NJ | Morristown, NJ | 2 | -- | -- | -- |
| Sep 18 | 5:03 PM | 310-806-9724 | Long Branc, NJ | Incoming, CL | 4 | -- | -- | -- |
| Sep 18 | 5:46 PM | 917-972-4314 | Long Branc, NJ | Incoming, CL | 4 | -- | -- | -- |
| Sep 18 | 7:13 PM | 717-814-1537 | Long Branc, NJ | York, PA | 5 | -- | -- | -- |
| Sep 18 | 8:40 PM | 516-851-5553 | Long Branc, NJ | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 18 | 9:12 PM | 516-851-5553 | Long Branc, NJ | Incoming, CL | 9 | -- | -- | -- |
| Sep 19 | 9:38 AM | 917-579-7386 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 9:54 AM | 646-688-3130 | Long Branc, NJ | Incoming, CL | 3 | -- | -- | -- |
| Sep 19 | 9:56 AM | 646-688-3130 | Long Branc, NJ | New York, NY | 8 | -- | -- | -- |
| Sep 19 | 10:04 AM | 646-251-0638 | Long Branc, NJ | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 19 | 10:07 AM | 617-543-6984 | Long Branc, NJ | Boston, MA | 1 | -- | -- | -- |
| Sep 19 | 10:07 AM | 917-841-3782 | Long Branc, NJ | New York, NY | 1 | -- | -- | -- |
| Sep 19 | 10:15 AM | 917-841-3782 | Long Branc, NJ | Incoming, CL | 5 | -- | -- | -- |
| Sep 19 | 10:20 AM | 646-423-8764 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 10:23 AM | 646-423-8764 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 10:28 AM | 646-423-8764 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 10:28 AM | 646-423-8764 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 10:39 AM | 646-423-8764 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 10:44 AM | 917-282-6270 | Long Branc, NJ | New York, NY | 1 | -- | -- | -- |
| Sep 19 | 10:45 AM | 917-282-6270 | Long Branc, NJ | Incoming, CL | 8 | -- | -- | -- |
| Sep 19 | 10:52 AM | 203-327-3327 | Long Branc, NJ | Incoming, CL | 2 | -- | -- | -- |
| Sep 19 | 10:54 AM | 646-423-8764 | Long Branc, NJ | Incoming, CL | 10 | -- | -- | -- |
| Sep 19 | 11:04 AM | 917-593-4866 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 11:19 AM | 917-282-6270 | Long Branc, NJ | New York, NY | 1 | -- | -- | -- |
| Sep 19 | 11:20 AM | 917-593-4866 | Long Branc, NJ | Incoming, CL | 7 | -- | -- | -- |
| Sep 19 | 11:30 AM | 646-334-5687 | Long Branc, NJ | Incoming, CL | 2 | -- | -- | -- |
| Sep 19 | 11:32 AM | 917-362-5752 | Long Branc, NJ | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Sep 19 | 11:35 AM | 609-670-3235 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 11:36 AM | 973-978-8300 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 11:37 AM | 917-514-7302 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 11:38 AM | 845-323-3091 | Long Branc, NJ | New City, NY | 1 | -- | -- | -- |
| Sep 19 | 11:39 AM | 845-323-3091 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 11:39 AM | 609-670-3235 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 11:58 AM | 917-282-6270 | Long Branc, NJ | New York, NY | 1 | -- | -- | -- |
| Sep 19 | 11:58 AM | 646-423-8764 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 12:00 PM | 312-655-5892 | Long Branc, NJ | Incoming, CL | 2 | -- | -- | -- |
| Sep 19 | 12:02 PM | 917-841-3782 | Long Branc, NJ | New York, NY | 2 | -- | -- | -- |
| Sep 19 | 12:05 PM | 203-327-3327 | Long Branc, NJ | Stamford, CT | 6 | -- | -- | -- |
| Sep 19 | 12:13 PM | 917-579-7386 | Long Branc, NJ | Queens, NY | 1 | -- | -- | -- |
| Sep 19 | 12:16 PM | 917-579-7386 | Long Branc, NJ | Incoming, CL | 2 | -- | -- | -- |

**Verizon000072**

EXHIBIT 1 PAGE 615

13

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 19 | 12:46 PM | 617-543-6984 | Long Branc, NJ | Incoming, CL | 3 | -- | -- | -- |
| Sep 19 | 12:52 PM | 917-282-6270 | Long Branc, NJ | New York, NY | 3 | -- | -- | -- |
| Sep 19 | 1:22 PM | 917-865-8447 | Long Branc, NJ | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 19 | 1:23 PM | 917-282-6270 | Long Branc, NJ | Incoming, CL | 8 | -- | -- | -- |
| Sep 19 | 1:39 PM | 307-421-2129 | Long Branc, NJ | Cheyenne, WY | 1 | -- | -- | -- |
| Sep 19 | 2:15 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 4 | -- | -- | -- |
| Sep 19 | 2:24 PM | 917-514-7302 | Long Branc, NJ | Incoming, CL | 5 | -- | -- | -- |
| Sep 19 | 2:47 PM | 347-672-2588 | Long Branc, NJ | Incoming, CL | 4 | -- | -- | -- |
| Sep 19 | 2:52 PM | 516-398-6865 | Long Branc, NJ | Mineola, NY | 1 | -- | -- | -- |
| Sep 19 | 3:25 PM | 516-851-5553 | Long Branc, NJ | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 19 | 3:28 PM | 646-423-8764 | Long Branc, NJ | Incoming, CL | 6 | -- | -- | -- |
| Sep 19 | 3:58 PM | 646-688-3130 | Long Branc, NJ | Incoming, CL | 2 | -- | -- | -- |
| Sep 19 | 3:59 PM | 917-282-6270 | Long Branc, NJ | Incoming, CL | 10 | -- | -- | -- |
| Sep 19 | 4:09 PM | 646-688-3130 | Long Branc, NJ | New York, NY | 20 | -- | -- | -- |
| Sep 19 | 4:18 PM | 917-993-2821 | Long Branc, NJ | Incoming, CL | 7 | -- | -- | -- |
| Sep 19 | 4:28 PM | 609-670-3235 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 4:29 PM | 609-670-3235 | Long Branc, NJ | Incoming, CL | 2 | -- | -- | -- |
| Sep 19 | 4:31 PM | 917-841-3782 | Long Branc, NJ | New York, NY | 1 | -- | -- | -- |
| Sep 19 | 4:45 PM | 917-841-3782 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 5:26 PM | 516-851-5553 | Long Branc, NJ | Nassauzn02, NY | 4 | -- | -- | -- |
| Sep 19 | 5:29 PM | 617-755-3600 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 5:29 PM | 646-423-8764 | Long Branc, NJ | New York, NY | 2 | -- | -- | -- |
| Sep 19 | 5:35 PM | 646-688-3130 | Long Branc, NJ | New York, NY | 2 | -- | -- | -- |
| Sep 19 | 5:36 PM | 646-688-3130 | Long Branc, NJ | New York, NY | 3 | -- | -- | -- |
| Sep 19 | 5:38 PM | 617-755-3600 | Long Branc, NJ | Boston, MA | 6 | -- | -- | -- |
| Sep 19 | 5:45 PM | 917-797-7040 | Long Branc, NJ | Incoming, CL | 3 | -- | -- | -- |
| Sep 19 | 5:48 PM | 307-421-2129 | Long Branc, NJ | Cheyenne, WY | 1 | -- | -- | -- |
| Sep 19 | 5:50 PM | 347-628-7900 | Long Branc, NJ | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 19 | 5:57 PM | 917-282-6270 | Long Branc, NJ | Incoming, CL | 5 | -- | -- | -- |
| Sep 19 | 6:15 PM | 516-641-8468 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 19 | 6:18 PM | 917-797-7040 | Long Branc, NJ | New York, NY | 2 | -- | -- | -- |
| Sep 19 | 6:30 PM | 732-612-9283 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 6:44 PM | 516-851-5553 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 19 | 6:46 PM | 516-851-5553 | Long Branc, NJ | Nassauzn02, NY | 2 | -- | -- | -- |
| Sep 19 | 7:18 PM | 917-445-2902 | Long Branc, NJ | New York, NY | 1 | -- | -- | -- |
| Sep 19 | 8:03 PM | 917-445-2902 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 20 | 8:48 AM | 516-641-8468 | Long Branc, NJ | Syosset, NY | 2 | -- | -- | -- |
| Sep 20 | 9:15 AM | 516-698-9547 | Long Branc, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 20 | 9:16 AM | 516-698-9547 | Long Branc, NJ | Incoming, CL | 7 | -- | -- | -- |
| Sep 20 | 9:22 AM | 646-688-3130 | Long Branc, NJ | New York, NY | 8 | -- | -- | -- |
| Sep 20 | 9:30 AM | 917-865-8447 | Long Branc, NJ | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 20 | 10:15 AM | 646-688-3130 | Long Branc, NJ | New York, NY | 4 | -- | -- | -- |
| Sep 20 | 10:23 AM | 860-794-6673 | Long Branc, NJ | Incoming, CL | 6 | -- | -- | -- |
| Sep 20 | 10:33 AM | 917-682-7913 | Long Branc, NJ | Incoming, CL | 1 | -- | -- | -- |
| Sep 20 | 11:33 AM | 646-423-8764 | Newark, NJ | Incoming, CL | 6 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 20 | 11:45 AM | 917-682-0806 | North Berg, NJ | New York, NY | 2 | -- | -- | -- |
| Sep 20 | 11:50 AM | 646-296-2961 | Weehawken, NJ | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 20 | 12:00 PM | 917-204-9192 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 20 | 12:39 PM | 917-282-6270 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Sep 20 | 12:49 PM | 917-282-6270 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 20 | 12:54 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Sep 20 | 1:01 PM | 646-688-3130 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Sep 20 | 1:09 PM | 646-688-3130 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Sep 20 | 1:22 PM | 646-423-8764 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Sep 20 | 1:31 PM | 631-219-9666 | New York, NY | Brentwood, NY | 2 | -- | -- | -- |
| Sep 20 | 1:38 PM | 646-245-3254 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 20 | 1:39 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 20 | 1:46 PM | 917-974-1666 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 20 | 2:56 PM | 917-741-8887 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 20 | 2:58 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 20 | 2:58 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Sep 20 | 3:10 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 20 | 3:20 PM | 516-578-5002 | New York, NY | Mineola, NY | 5 | -- | -- | -- |
| Sep 20 | 3:32 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 20 | 3:49 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 20 | 4:05 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 20 | 4:06 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 20 | 5:55 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 20 | 6:02 PM | 646-688-3130 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Sep 20 | 6:06 PM | 646-258-2196 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 20 | 6:11 PM | 917-538-5538 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 20 | 6:11 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 20 | 6:12 PM | 646-688-3130 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 20 | 6:17 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 20 | 6:20 PM | 917-538-5538 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 20 | 7:03 PM | 917-204-9192 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 20 | 7:06 PM | 646-688-3130 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Sep 20 | 7:09 PM | 917-865-8447 | New York, NY | Incoming, CL | 21 | -- | -- | -- |
| Sep 20 | 7:30 PM | 646-688-3130 | Fresh Mead, NY | New York, NY | 15 | -- | -- | -- |
| Sep 20 | 7:44 PM | 347-675-4014 | Little Nec, NY | Brooklyn, NY | 11 | -- | -- | -- |
| Sep 20 | 8:45 PM | 646-423-8764 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Sep 21 | 7:24 AM | 917-579-7386 | Great Neck, NY | Queens, NY | 5 | -- | -- | -- |
| Sep 21 | 7:30 AM | 646-423-8764 | Great Neck, NY | New York, NY | 29 | -- | -- | -- |
| Sep 21 | 8:05 AM | 646-423-8764 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Sep 21 | 8:20 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 21 | 8:56 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 21 | 9:23 AM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Sep 21 | 9:24 AM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Sep 21 | 10:01 AM | 203-858-3960 | Great Neck, NY | Norwalk, CT | 13 | -- | -- | -- |
| Sep 21 | 10:10 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 21 | 10:14 AM | 210-904-5036 | Great Neck, NY | Sanantonio, TX | 1 | -- | -- | -- |
| Sep 21 | 10:14 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 21 | 10:22 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 21 | 10:23 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 21 | 10:23 AM | 210-904-5036 | Great Neck, NY | Sanantonio, TX | 1 | -- | -- | -- |
| Sep 21 | 10:25 AM | 312-655-5892 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 21 | 10:25 AM | 210-904-5036 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 21 | 10:39 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 21 | 10:48 AM | 516-321-7400 | Great Neck, NY | Nassauzn01, NY | 9 | -- | -- | -- |
| Sep 21 | 11:07 AM | 631-219-9666 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 21 | 11:14 AM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Sep 21 | 11:26 AM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 21 | 11:55 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 30 | -- | -- | -- |
| Sep 21 | 12:25 PM | 917-682-0806 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 21 | 12:28 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 21 | 12:35 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Sep 21 | 12:53 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 21 | 12:56 PM | 860-794-6673 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 21 | 12:57 PM | 307-421-2129 | Great Neck, NY | Cheyenne, WY | 1 | -- | -- | -- |
| Sep 21 | 1:02 PM | 203-520-3330 | Great Neck, NY | Bridgeport, CT | 2 | -- | -- | -- |
| Sep 21 | 1:34 PM | 917-204-9192 | MT. Vernon, NY | New York, NY | 3 | -- | -- | -- |
| Sep 21 | 1:37 PM | 516-851-5553 | Mount Vern, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 21 | 2:00 PM | 917-626-5209 | Yonkers, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 21 | 2:01 PM | 917-626-5209 | Yonkers, NY | New York, NY | 1 | -- | -- | -- |
| Sep 21 | 2:02 PM | 917-626-5209 | Scarsdale, NY | New York, NY | 4 | -- | -- | -- |
| Sep 21 | 2:14 PM | 917-273-7894 | White Plai, NY | New York, NY | 8 | -- | -- | -- |
| Sep 21 | 2:24 PM | 914-306-2533 | Harrison, NY | Wschstzn08, NY | 1 | -- | -- | -- |
| Sep 21 | 2:25 PM | 917-626-5209 | Harrison, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 21 | 2:34 PM | 917-510-4964 | Rye Brook, NY | Nwyrcyzn01, NY | 11 | -- | -- | -- |
| Sep 21 | 2:46 PM | 347-628-7900 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 21 | 2:55 PM | 917-455-7870 | Port Chest, NY | Incoming, CL | 13 | -- | -- | -- |
| Sep 21 | 5:57 PM | 860-794-6673 | Bronx, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 21 | 6:01 PM | 917-797-7040 | Bayside, NY | New York, NY | 5 | -- | -- | -- |
| Sep 21 | 6:10 PM | 347-628-7900 | Bayside, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 21 | 6:13 PM | 646-688-3130 | Bayside, NY | New York, NY | 13 | -- | -- | -- |
| Sep 21 | 6:30 PM | 973-579-2600 | Bayside, NY | Newton, NJ | 1 | -- | -- | -- |
| Sep 21 | 6:38 PM | 516-641-8468 | Bayside, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 21 | 7:22 PM | 646-423-8764 | Bayside, NY | New York, NY | 1 | -- | -- | -- |
| Sep 21 | 8:33 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 36 | -- | -- | -- |
| Sep 21 | 9:11 PM | 917-282-6270 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Sep 22 | 9:14 AM | 609-670-3235 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 9:48 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 22 | 9:59 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 10:01 AM | 917-821-4330 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Sep 22 | 10:14 AM | 646-709-6845 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 22 | 10:20 AM | 646-688-3130 | Great Neck, NY | New York, NY | 13 | -- | -- | -- |
| Sep 22 | 10:34 AM | 718-932-1000 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 22 | 11:20 AM | 312-655-5892 | Great Neck, NY | Chicago, IL | 1 | -- | -- | -- |
| Sep 22 | 12:30 PM | 347-443-4487 | Great Neck, NY | Nwyrcyzn05, NY | 14 | -- | -- | -- |
| Sep 22 | 12:44 PM | 917-362-5752 | Albertson, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Sep 22 | 12:50 PM | 516-851-5553 | Jericho, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 22 | 12:50 PM | 646-709-6845 | Hicksville, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Sep 22 | 12:59 PM | 646-709-6845 | Huntington, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 22 | 1:05 PM | 347-628-7900 | Hauppauge, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 22 | 1:07 PM | 646-423-8764 | Hauppauge, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 1:08 PM | 917-686-7450 | Islandia, NY | New York, NY | 7 | -- | -- | -- |
| Sep 22 | 1:15 PM | 917-686-7450 | Holtsville, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 1:15 PM | 917-686-7450 | Holtsville, NY | New York, NY | 9 | -- | -- | -- |
| Sep 22 | 1:24 PM | 312-655-5892 | Yaphank, NY | Chicago, IL | 1 | -- | -- | -- |
| Sep 22 | 1:28 PM | 917-282-6270 | Manorville, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 1:41 PM | 917-282-6270 | Eastport, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 22 | 1:48 PM | 917-282-6270 | Riverhead, NY | New York, NY | 2 | -- | -- | -- |
| Sep 22 | 1:49 PM | 646-942-4197 | East Quogu, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 22 | 2:06 PM | 860-794-6673 | Watermill, NY | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 22 | 2:24 PM | 917-434-5545 | Water Mill, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 2:34 PM | 516-578-5002 | Bridgehamp, NY | Mineola, NY | 4 | -- | -- | -- |
| Sep 22 | 2:38 PM | 516-851-5553 | Bridgehamp, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 22 | 2:39 PM | 516-558-7962 | Water Mill, NY | Nassauzn07, NY | 1 | -- | -- | -- |
| Sep 22 | 2:39 PM | 917-593-4866 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 22 | 2:42 PM | 516-851-5553 | Bridgehamp, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 22 | 2:50 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 2:51 PM | 917-797-7040 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 2:51 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 2:59 PM | 917-282-6270 | Bridgehamp, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 22 | 3:03 PM | 917-282-6270 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 3:04 PM | 917-362-5752 | Bridgehamp, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 22 | 3:13 PM | 516-840-4316 | Bridgehamp, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 22 | 3:18 PM | 917-434-5545 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 3:18 PM | 860-794-6673 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 3:24 PM | 516-349-7022 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 3:50 PM | 917-434-5545 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 22 | 3:59 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 22 | 4:10 PM | 917-797-7040 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 4:56 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 4:58 PM | 917-885-8900 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 4:59 PM | 917-434-5545 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 22 | 5:02 PM | 917-885-8900 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 5:05 PM | 917-653-9961 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 22 | 5:06 PM | 312-655-5892 | East Hampt, NY | Chicago, IL | 1 | -- | -- | -- |
| Sep 22 | 5:06 PM | 305-213-8730 | East Hampt, NY | Miami, FL | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 22 | 5:08 PM | 917-653-9961 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 22 | 5:12 PM | 917-885-8900 | East Hampt, NY | New York, NY | 10 | -- | -- | -- |
| Sep 22 | 5:22 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 12 | -- | -- | -- |
| Sep 22 | 5:33 PM | 917-282-6270 | East Hampt, NY | New York, NY | 16 | -- | -- | -- |
| Sep 22 | 6:03 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 22 | 6:51 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 14 | -- | -- | -- |
| Sep 22 | 7:16 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Sep 23 | 10:29 AM | 917-362-5752 | Watermill, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 23 | 1:54 PM | 917-693-8396 | East Hampt, NY | New York, NY | 10 | -- | -- | -- |
| Sep 23 | 2:04 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Sep 23 | 7:17 PM | 718-808-7777 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 24 | 10:52 AM | 845-323-3091 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 24 | 6:53 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 25 | 4:20 PM | 800-275-2273 | East Hampt, NY | Toll-Free, CL | 2 | -- | -- | -- |
| Sep 25 | 4:25 PM | 800-275-2273 | East Hampt, NY | Toll-Free, CL | 22 | -- | -- | -- |
| Sep 25 | 5:59 PM | 917-682-0806 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 25 | 6:06 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 8:29 AM | 516-361-3405 | Bridgehamp, NY | Mineola, NY | 7 | -- | -- | -- |
| Sep 26 | 8:46 AM | 917-292-5451 | Bridgehamp, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Sep 26 | 8:54 AM | 516-851-5553 | Southampto, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 26 | 8:57 AM | 516-633-0152 | Southampto, NY | Gardencity, NY | 3 | -- | -- | -- |
| Sep 26 | 9:00 AM | 917-362-5752 | Southampto, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 26 | 9:01 AM | 646-876-9923 | Southampto, NY | Nwyrcyzn01, NY | 28 | -- | -- | -- |
| Sep 26 | 9:29 AM | 516-851-5553 | Yaphank, NY | Nassauzn02, NY | 4 | -- | -- | -- |
| Sep 26 | 9:32 AM | 347-977-9014 | Farmingvil, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 26 | 9:37 AM | 516-851-5553 | Ronkonkoma, NY | Nassauzn02, NY | 4 | -- | -- | -- |
| Sep 26 | 9:41 AM | 917-972-4314 | Islandia, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 26 | 9:42 AM | 646-688-3130 | Hauppauge, NY | New York, NY | 19 | -- | -- | -- |
| Sep 26 | 10:00 AM | 516-361-3405 | Syosset, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 26 | 10:04 AM | 917-682-7913 | Old Westbu, NY | New York, NY | 2 | -- | -- | -- |
| Sep 26 | 10:05 AM | 305-213-8730 | Old Westbu, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 26 | 10:06 AM | 203-253-6791 | Old Westbu, NY | Stamford, CT | 2 | -- | -- | -- |
| Sep 26 | 10:08 AM | 646-245-3254 | Old Westbu, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 26 | 10:08 AM | 860-794-6673 | Old Westbu, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 26 | 10:09 AM | 917-693-8396 | Old Westbu, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 10:10 AM | 917-445-2902 | Old Westbu, NY | New York, NY | 3 | -- | -- | -- |
| Sep 26 | 10:13 AM | 646-245-3254 | Albertson, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 26 | 10:14 AM | 347-628-7900 | Roslyn Hei, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 26 | 10:14 AM | 646-942-4197 | Roslyn Hei, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 10:16 AM | 917-682-0806 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 10:20 AM | 917-514-7302 | Little Nec, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 26 | 10:24 AM | 347-977-9014 | Bayside, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Sep 26 | 10:44 AM | 516-578-5002 | Astoria, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 26 | 10:46 AM | 917-972-4314 | Astoria, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 26 | 10:46 AM | 516-851-5553 | Astoria, NY | Nassauzn02, NY | 2 | -- | -- | -- |

**Verizon000077**

EXHIBIT 1 PAGE 620

18

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 26 | 10:57 AM | 646-942-4197 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 10:57 AM | 917-514-7302 | Astoria, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 26 | 11:23 AM | 516-578-5002 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 26 | 11:29 AM | 917-682-0806 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 11:38 AM | 516-851-5553 | Astoria, NY | Nassauzn02, NY | 2 | -- | -- | -- |
| Sep 26 | 12:23 PM | 917-682-0806 | Astoria, NY | New York, NY | 2 | -- | -- | -- |
| Sep 26 | 12:56 PM | 917-841-3782 | Astoria, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 26 | 1:02 PM | 917-204-9192 | Astoria, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 26 | 1:08 PM | 917-204-9192 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 26 | 1:10 PM | 516-851-5553 | Astoria, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 26 | 1:12 PM | 646-245-3254 | Astoria, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Sep 26 | 1:19 PM | 516-851-5553 | Astoria, NY | Nassauzn02, NY | 5 | -- | -- | -- |
| Sep 26 | 1:28 PM | 917-693-8396 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 26 | 1:30 PM | 347-977-9014 | Astoria, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Sep 26 | 1:34 PM | 914-400-4970 | Astoria, NY | Wschstzn04, NY | 1 | -- | -- | -- |
| Sep 26 | 1:34 PM | 914-400-4970 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 26 | 1:41 PM | 917-682-7913 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 26 | 1:43 PM | 646-245-3254 | Astoria, NY | Nwyrcyzn01, NY | 13 | -- | -- | -- |
| Sep 26 | 1:56 PM | 917-682-7913 | Astoria, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 26 | 2:00 PM | 917-514-7302 | Astoria, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 26 | 2:04 PM | 917-682-0806 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 2:06 PM | 516-317-7029 | Astoria, NY | Mineola, NY | 1 | -- | -- | -- |
| Sep 26 | 2:07 PM | 646-688-3130 | Astoria, NY | New York, NY | 8 | -- | -- | -- |
| Sep 26 | 2:45 PM | 516-317-7029 | Astoria, NY | Incoming, CL | 12 | -- | -- | -- |
| Sep 26 | 3:31 PM | 516-361-3405 | Astoria, NY | Mineola, NY | 3 | -- | -- | -- |
| Sep 26 | 3:34 PM | 646-688-3130 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 3:36 PM | 917-362-5752 | Astoria, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Sep 26 | 3:37 PM | 646-688-3130 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 26 | 3:38 PM | 860-794-6673 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 26 | 3:44 PM | 646-688-3130 | Elmhurst, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 26 | 4:09 PM | 917-362-5752 | Bayside, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 26 | 4:16 PM | 516-361-3405 | Bayside, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 26 | 4:22 PM | 347-628-7900 | Bayside, NY | Incoming, CL | 12 | -- | -- | -- |
| Sep 26 | 5:01 PM | 800-275-2273 | Great Neck, NY | Toll-Free, CL | 13 | -- | -- | -- |
| Sep 26 | 5:15 PM | 516-840-4316 | Great Neck, NY | Syosset, NY | 2 | -- | -- | -- |
| Sep 26 | 5:33 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Sep 26 | 5:42 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 26 | 5:46 PM | 646-688-3130 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Sep 26 | 5:56 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 29 | -- | -- | -- |
| Sep 26 | 6:26 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 7:33 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 26 | 8:30 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Sep 26 | 8:44 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 26 | 8:44 PM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 8:45 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 26 | 8:45 PM | 347-672-2588 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 26 | 8:45 PM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Sep 27 | 8:30 AM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Sep 27 | 8:34 AM | 347-672-2588 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 8:40 AM | 860-794-6673 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 27 | 9:00 AM | 631-219-9666 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 27 | 9:40 AM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 2 | -- | -- | -- |
| Sep 27 | 9:41 AM | 646-258-2196 | Great Neck, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Sep 27 | 9:45 AM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Sep 27 | 9:51 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 27 | 9:53 AM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 27 | 9:56 AM | 860-794-6673 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 27 | 9:58 AM | 860-794-6673 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 27 | 10:00 AM | 860-794-6673 | Great Neck, NY | Hartford, CT | 1 | -- | -- | -- |
| Sep 27 | 10:03 AM | 347-443-4487 | Great Neck, NY | Incoming, CL | 23 | -- | -- | -- |
| Sep 27 | 10:26 AM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Sep 27 | 10:29 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 10:30 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 27 | 10:58 AM | 516-850-2200 | Great Neck, NY | Westbury, NY | 2 | -- | -- | -- |
| Sep 27 | 11:00 AM | 201-602-8277 | Great Neck, NY | Morristown, NJ | 1 | -- | -- | -- |
| Sep 27 | 11:03 AM | 917-686-7450 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 11:07 AM | 917-865-8447 | Great Neck, NY | Brooklyn, NY | 9 | -- | -- | -- |
| Sep 27 | 11:16 AM | 917-885-8900 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Sep 27 | 11:25 AM | 201-602-8277 | Great Neck, NY | Morristown, NJ | 1 | -- | -- | -- |
| Sep 27 | 11:54 AM | 201-602-8277 | Flushing, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 27 | 12:04 PM | 917-648-4345 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 27 | 12:06 PM | 917-648-4345 | New York, NY | Incoming, CL | 23 | -- | -- | -- |
| Sep 27 | 2:12 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 27 | 2:13 PM | 917-686-7450 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Sep 27 | 2:16 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 27 | 2:17 PM | 718-932-1000 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 27 | 2:18 PM | 646-688-3130 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Sep 27 | 2:31 PM | 917-865-8447 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 27 | 2:55 PM | 917-362-5752 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 27 | 2:56 PM | 917-865-8447 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 27 | 2:57 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Sep 27 | 2:57 PM | 626-827-1488 | New York, NY | Covina, CA | 2 | -- | -- | -- |
| Sep 27 | 2:59 PM | 609-947-3182 | New York, NY | Trenton, NJ | 1 | -- | -- | -- |
| Sep 27 | 3:01 PM | 917-340-1694 | New York, NY | Nwyrcyzn01, NY | 16 | -- | -- | -- |
| Sep 27 | 3:18 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 3:24 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 13 | -- | -- | -- |
| Sep 27 | 3:36 PM | 917-682-0806 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Sep 27 | 3:41 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 27 | 3:42 PM | 609-947-3182 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 27 | 3:56 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |

# Talk activity (cont.)

### Emanuel Westfried
### 917-282-8726
### IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 27 | 3:58 PM | 917-865-8447 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 27 | 3:59 PM | 917-841-3782 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 4:00 PM | 917-865-8447 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 27 | 4:00 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 9 | -- | -- | -- |
| Sep 27 | 4:13 PM | 646-688-3130 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 27 | 4:14 PM | 917-648-4345 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 27 | 4:15 PM | 917-648-4345 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 27 | 4:24 PM | 347-672-2588 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 27 | 4:32 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 27 | 4:34 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 4:34 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 27 | 4:36 PM | 646-688-3130 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Sep 27 | 4:43 PM | 516-698-9547 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 27 | 4:43 PM | 917-865-8447 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Sep 27 | 4:56 PM | 917-682-7913 | NY, NY | New York, NY | 6 | -- | -- | -- |
| Sep 27 | 5:06 PM | 201-602-8277 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 27 | 5:06 PM | 917-682-7913 | Long Islan, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 27 | 5:08 PM | 347-443-4487 | Long Islan, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 27 | 5:14 PM | 917-865-8447 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 27 | 5:15 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Sep 27 | 5:27 PM | 917-682-7913 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 27 | 5:42 PM | 201-602-8277 | New York, NY | Morristown, NJ | 1 | -- | -- | -- |
| Sep 27 | 5:43 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 5:44 PM | 516-698-9547 | New York, NY | Gardencity, NY | 2 | -- | -- | -- |
| Sep 27 | 5:45 PM | 347-628-7900 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 27 | 5:49 PM | 917-403-6907 | Long Islan, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 27 | 5:50 PM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01, NY | 11 | -- | -- | -- |
| Sep 27 | 6:02 PM | 646-688-3130 | Queens, NY | New York, NY | 15 | -- | -- | -- |
| Sep 27 | 6:10 PM | 201-602-8277 | Sunnyside, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 27 | 6:20 PM | 646-258-2196 | Woodside, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Sep 27 | 6:24 PM | 617-755-3600 | Flushing, NY | Boston, MA | 1 | -- | -- | -- |
| Sep 27 | 6:33 PM | 646-688-3130 | Flushing, NY | New York, NY | 9 | -- | -- | -- |
| Sep 27 | 6:55 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 27 | 7:03 PM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 7:04 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 27 | 7:17 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 15 | -- | -- | -- |
| Sep 27 | 7:33 PM | 347-672-2588 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Sep 28 | 9:16 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 16 | -- | -- | -- |
| Sep 28 | 9:32 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 28 | 9:36 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 6 | -- | -- | -- |
| Sep 28 | 10:22 AM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 1 | -- | -- | -- |
| Sep 28 | 10:38 AM | 401-562-4386 | Great Neck, NY | Warwick, RI | 1 | -- | -- | -- |
| Sep 28 | 10:39 AM | 617-755-3600 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 28 | 10:40 AM | 617-755-3600 | Great Neck, NY | Boston, MA | 3 | -- | -- | -- |
| Sep 28 | 10:43 AM | 917-701-8704 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 28 | 10:54 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 28 | 10:56 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 28 | 11:04 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 28 | 11:12 AM | 917-825-1522 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 28 | 11:15 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 28 | 11:20 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 28 | 11:21 AM | 917-682-7913 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 28 | 11:21 AM | 646-251-0638 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Sep 28 | 11:32 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Sep 28 | 11:40 AM | 203-858-3960 | Great Neck, NY | Norwalk, CT | 6 | -- | -- | -- |
| Sep 28 | 11:54 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 28 | 11:55 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 28 | 12:00 PM | 516-564-0700 | Great Neck, NY | Nassauzn05, NY | 4 | -- | -- | -- |
| Sep 28 | 12:08 PM | 917-741-8887 | Great Neck, NY | Incoming, CL | 28 | -- | -- | -- |
| Sep 28 | 12:36 PM | 516-564-0700 | Great Neck, NY | Nassauzn05, NY | 2 | -- | -- | -- |
| Sep 28 | 12:46 PM | 646-423-8764 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 28 | 12:49 PM | 646-423-8764 | Port Washi, NY | New York, NY | 4 | -- | -- | -- |
| Sep 28 | 12:54 PM | 516-851-5553 | Manhasset, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 28 | 1:00 PM | 646-688-3130 | Manhasset, NY | Incoming, CL | 17 | -- | -- | -- |
| Sep 28 | 1:35 PM | 516-641-8468 | New Hyde P, NY | Syosset, NY | 1 | -- | -- | -- |
| Sep 28 | 1:39 PM | 347-628-7900 | New Hyde P, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 28 | 1:52 PM | 707-249-8812 | Great Neck, NY | Vacaville, CA | 1 | -- | -- | -- |
| Sep 28 | 2:10 PM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 28 | 3:30 PM | 718-932-1000 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 28 | 3:32 PM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 28 | 3:33 PM | 646-688-3130 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 28 | 3:47 PM | 917-972-4314 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 28 | 4:40 PM | 917-579-7386 | Great Neck, NY | Incoming, CL | 17 | -- | -- | -- |
| Sep 28 | 5:41 PM | 516-641-8468 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 28 | 5:54 PM | 607-282-9675 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 28 | 6:18 PM | 347-782-2648 | Great Neck, NY | Incoming, CL | 31 | -- | -- | -- |
| Sep 28 | 6:49 PM | 646-688-3130 | Great Neck, NY | New York, NY | 22 | -- | -- | -- |
| Sep 28 | 7:11 PM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 2 | -- | -- | -- |
| Sep 28 | 7:13 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 25 | -- | -- | -- |
| Sep 28 | 7:38 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 28 | 7:40 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 28 | 7:50 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 29 | 8:30 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 29 | 8:49 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 29 | 8:49 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 29 | 8:49 AM | 917-282-6270 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 29 | 9:02 AM | 917-282-6270 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 9:03 AM | 917-282-6270 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 9:10 AM | 917-282-6270 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Sep 29 | 9:25 AM | 917-282-6270 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 29 | 9:28 AM | 203-489-1422 | Great Neck, NY | Greenwich, CT | 4 | -- | -- | -- |
| Sep 29 | 9:32 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 29 | 9:32 AM | 347-782-2648 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 9:32 AM | 347-782-2648 | Great Neck, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Sep 29 | 9:35 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Sep 29 | 9:41 AM | 646-942-4197 | Queens, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 29 | 9:48 AM | 646-688-3130 | Bayside, NY | New York, NY | 2 | -- | -- | -- |
| Sep 29 | 9:50 AM | 860-794-6673 | Bayside, NY | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 29 | 9:51 AM | 917-693-8396 | Bayside, NY | New York, NY | 2 | -- | -- | -- |
| Sep 29 | 9:54 AM | 917-362-5752 | Bayside, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 10:05 AM | 718-428-2020 | Bayside, NY | Queens, NY | 1 | -- | -- | -- |
| Sep 29 | 10:27 AM | 646-688-3130 | Bayside, NY | New York, NY | 16 | -- | -- | -- |
| Sep 29 | 10:42 AM | 347-672-2588 | Bayside, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 29 | 10:53 AM | 646-258-2196 | Bayside, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 29 | 11:16 AM | 917-583-1185 | Bayside, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Sep 29 | 11:46 AM | 917-593-4866 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 29 | 11:50 AM | 646-942-4197 | Bayside, NY | New York, NY | 4 | -- | -- | -- |
| Sep 29 | 11:54 AM | 646-258-2196 | Bayside, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 12:15 PM | 626-827-1488 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 12:18 PM | 646-942-4197 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 12:19 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 1:14 PM | 917-821-4330 | Great Neck, NY | Incoming, CL | 21 | -- | -- | -- |
| Sep 29 | 1:34 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 29 | 1:35 PM | 609-432-5355 | Great Neck, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Sep 29 | 1:36 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 18 | -- | -- | -- |
| Sep 29 | 1:54 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 29 | 1:55 PM | 609-947-3182 | Great Neck, NY | Trenton, NJ | 1 | -- | -- | -- |
| Sep 29 | 1:56 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Sep 29 | 1:57 PM | 609-947-3182 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Sep 29 | 2:07 PM | 917-701-8704 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Sep 29 | 2:13 PM | 917-204-9192 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Sep 29 | 2:23 PM | 917-837-0900 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Sep 29 | 2:32 PM | 917-701-8704 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 29 | 2:34 PM | 818-462-3146 | Great Neck, NY | Reseda, CA | 2 | -- | -- | -- |
| Sep 29 | 2:40 PM | 818-462-3146 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 2:42 PM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Sep 29 | 3:26 PM | 917-693-8396 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Sep 29 | 3:56 PM | 516-840-4316 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Sep 29 | 4:06 PM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 29 | 4:13 PM | 646-942-4197 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 29 | 4:17 PM | 917-593-4866 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 29 | 4:26 PM | 917-693-8396 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Sep 29 | 4:42 PM | 917-821-4330 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Sep 29 | 5:21 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 29 | 5:26 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |

**Verizon000082**

EXHIBIT 1 PAGE 625

23

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 29 | 5:31 PM | 609-432-5355 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Sep 29 | 5:35 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Sep 29 | 5:51 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 29 | 5:59 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Sep 29 | 6:09 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 3 | -- | -- | -- |
| Sep 29 | 6:24 PM | 917-682-7913 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 29 | 6:35 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Sep 29 | 7:01 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 29 | 7:13 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 3 | -- | -- | -- |
| Sep 30 | 8:39 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Sep 30 | 10:45 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 30 | 12:22 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 30 | 2:11 PM | 516-445-8948 | Great Neck, NY | Mineola, NY | 6 | -- | -- | -- |
| Sep 30 | 3:52 PM | 516-445-8948 | Brooklyn, NY | Mineola, NY | 41 | -- | -- | -- |
| Sep 30 | 6:10 PM | 347-977-9014 | Brooklyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 30 | 6:12 PM | 347-977-9014 | Brooklyn, NY | Nwyrcyzn07, NY | 6 | -- | -- | -- |
| Sep 30 | 8:11 PM | 516-445-8948 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Sep 30 | 8:11 PM | 516-445-8948 | Great Neck, NY | Mineola, NY | 27 | -- | -- | -- |
| Sep 30 | 8:43 PM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Sep 30 | 9:08 PM | 917-282-6270 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 1 | 9:03 AM | 563-999-5087 | Great Neck, NY | Muscatine, IA | 69 | -- | -- | -- |
| Oct 1 | 2:38 PM | 914-306-2533 | Great Neck, NY | Wschstzn08, NY | 3 | -- | -- | -- |
| Oct 1 | 3:17 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 1 | 4:25 PM | 914-306-2533 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 1 | 4:35 PM | 914-306-2533 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 1 | 5:08 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 1 | 7:25 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 1 | 7:26 PM | 917-282-6270 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 2 | 7:39 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 2 | 8:58 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 9:30 AM | 917-693-8396 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 2 | 9:31 AM | 347-977-9014 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 2 | 9:39 AM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 20 | -- | -- | -- |
| Oct 2 | 9:58 AM | 347-977-9014 | Little Nec, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Oct 2 | 10:02 AM | 917-204-9192 | Oakland GA, NY | New York, NY | 5 | -- | -- | -- |
| Oct 2 | 10:06 AM | 401-886-4484 | Flushing, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 2 | 10:12 AM | 516-361-3405 | Staten Isl, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 2 | 10:17 AM | 347-628-7900 | Long Islan, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 2 | 10:18 AM | 917-282-6270 | Queens, NY | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 10:21 AM | 917-593-4866 | Brooklyn, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 2 | 10:29 AM | 516-361-3405 | Long Islan, NY | Incoming, CL | 14 | -- | -- | -- |
| Oct 2 | 10:47 AM | 917-841-3782 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 2 | 10:59 AM | 646-747-8874 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 11:00 AM | 646-747-8874 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 11:00 AM | 646-747-8874 | New York, NY | New York, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 2 | 11:00 AM | 917-593-4866 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 2 | 11:05 AM | 347-628-7900 | Bronx, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 2 | 11:33 AM | 917-974-1666 | Mahwah, NJ | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 11:39 AM | 347-443-4487 | Sloatsburg, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 2 | 11:42 AM | 917-974-1666 | Tuxedo Par, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 2 | 11:59 AM | 516-641-8468 | New Windso, NY | Syosset, NY | 2 | -- | -- | -- |
| Oct 2 | 12:00 PM | 516-641-8468 | New Windso, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 12:01 PM | 203-489-1422 | Newburgh, NY | Greenwich, CT | 4 | -- | -- | -- |
| Oct 2 | 12:04 PM | 917-974-1666 | Newburgh, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 2 | 12:15 PM | 917-282-6270 | Beacon, NY | New York, NY | 4 | -- | -- | -- |
| Oct 2 | 12:28 PM | 917-593-4866 | Wappinger, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 2 | 12:35 PM | 646-942-4197 | Wappinger, NY | New York, NY | 5 | -- | -- | -- |
| Oct 2 | 12:45 PM | 347-443-4487 | Beacon, NY | Nwyrcyzn05, NY | 6 | -- | -- | -- |
| Oct 2 | 12:57 PM | 646-942-4197 | Beacon, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 2:07 PM | 917-974-1666 | Beacon, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 2 | 2:08 PM | 917-686-7450 | Beacon, NY | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 2:10 PM | 646-688-3130 | Beacon, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 2 | 2:19 PM | 972-546-9166 | Beacon, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 2 | 2:35 PM | 646-942-4197 | Beacon, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 2 | 3:11 PM | 917-848-2184 | Stony Poin, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 2 | 3:14 PM | 917-848-2184 | Garnervill, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 3:15 PM | 917-848-2184 | Pomona, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 2 | 3:17 PM | 917-682-0806 | Pomona, NY | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 3:27 PM | 212-357-4460 | Palisades, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 2 | 3:36 PM | 347-443-4487 | Englewood, NJ | Nwyrcyzn05, NY | 4 | -- | -- | -- |
| Oct 2 | 3:40 PM | 917-682-0806 | Fort Lee, NJ | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 3:42 PM | 347-628-7900 | Fort Lee, NJ | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Oct 2 | 3:46 PM | 917-693-8396 | Fort Lee, NJ | Incoming, CL | 5 | -- | -- | -- |
| Oct 2 | 3:52 PM | 347-977-9014 | Fort Lee, NJ | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 2 | 4:05 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 2 | 4:30 PM | 646-942-4197 | New York, NY | New York, NY | 31 | -- | -- | -- |
| Oct 2 | 5:01 PM | 646-688-3130 | Long Islan, NY | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 5:01 PM | 646-688-3130 | Woodside, NY | New York, NY | 37 | -- | -- | -- |
| Oct 2 | 5:06 PM | 917-848-2184 | Maspeth, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 2 | 5:32 PM | 917-923-7170 | Queens, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 2 | 5:37 PM | 917-682-7913 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Oct 2 | 5:38 PM | 646-423-8764 | Flushing, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 2 | 5:38 PM | 917-686-7450 | Fresh Mead, NY | New York, NY | 10 | -- | -- | -- |
| Oct 2 | 5:48 PM | 917-682-7913 | Auburndale, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 2 | 5:50 PM | 917-686-7450 | Auburndale, NY | New York, NY | 5 | -- | -- | -- |
| Oct 2 | 5:57 PM | 732-979-8897 | Queens, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 2 | 5:59 PM | 609-947-3182 | Little Nec, NY | Trenton, NJ | 1 | -- | -- | -- |
| Oct 2 | 6:00 PM | 917-362-5752 | Little Nec, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Oct 2 | 6:13 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 2 | 6:49 PM | 917-848-2184 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 2 | 7:15 PM | 707-249-8812 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 2 | 8:04 PM | 203-520-3330 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 8:06 PM | 818-462-3146 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 8:25 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 2 | 8:28 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 21 | -- | -- | -- |
| Oct 2 | 8:48 PM | 347-782-2648 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 3 | 9:07 AM | 609-670-3235 | Great Neck, NY | Haddonfld, NJ | 1 | -- | -- | -- |
| Oct 3 | 9:08 AM | 609-670-3235 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 3 | 9:08 AM | 609-670-3235 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 3 | 9:18 AM | 646-251-0638 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 3 | 10:05 AM | 914-306-2533 | Great Neck, NY | Wschstzn08, NY | 7 | -- | -- | -- |
| Oct 3 | 10:11 AM | 914-306-2533 | Great Neck, NY | Wschstzn08, NY | 2 | -- | -- | -- |
| Oct 3 | 10:15 AM | 917-757-911 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 3 | 10:19 AM | 516-641-8468 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 3 | 10:38 AM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 3 | 10:40 AM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 3 | 10:41 AM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 2 | -- | -- | -- |
| Oct 3 | 10:43 AM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 10:46 AM | 609-947-3182 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 3 | 11:08 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 3 | 11:28 AM | 917-204-9192 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Oct 3 | 11:31 AM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 1 | -- | -- | -- |
| Oct 3 | 11:31 AM | 516-840-4316 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 3 | 11:38 AM | 917-514-7302 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Oct 3 | 11:45 AM | 646-251-0638 | Great Neck, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Oct 3 | 11:54 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 3 | 11:54 AM | 646-688-3130 | Little Nec, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 3 | 11:57 AM | 646-688-3130 | Bayside, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 3 | 12:05 PM | 917-434-5545 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 12:06 PM | 516-851-5553 | Flushing, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 3 | 12:14 PM | 917-993-2821 | Woodside, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Oct 3 | 12:16 PM | 917-693-8396 | Woodside, NY | New York, NY | 4 | -- | -- | -- |
| Oct 3 | 12:30 PM | 860-794-6673 | Long Islan, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 3 | 1:09 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 1:36 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 3 | 1:36 PM | 917-848-2184 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 1:37 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 1:38 PM | 646-688-3130 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 3 | 1:47 PM | 917-434-5545 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 3 | 1:51 PM | 917-406-4178 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 1:56 PM | 212-308-9000 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 3 | 2:04 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 3 | 2:06 PM | 917-538-5538 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 2:06 PM | 917-682-7913 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Oct 3 | 2:11 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 3 | 2:15 PM | 203-273-6148 | New York, NY | Stamford, CT | 4 | -- | -- | -- |
| Oct 3 | 2:19 PM | 917-538-5538 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 3 | 2:22 PM | 312-655-5892 | New York, NY | Chicago, IL | 1 | -- | -- | -- |
| Oct 3 | 2:22 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 2 | -- | -- | -- |
| Oct 3 | 2:25 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 3 | 2:30 PM | 646-688-3130 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 3 | 2:37 PM | 732-979-8897 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 3 | 2:40 PM | 201-916-8540 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 3 | 2:46 PM | 516-851-5553 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 3 | 2:55 PM | 818-462-3146 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 3 | 3:48 PM | 312-655-5892 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 3 | 3:58 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 3 | 4:03 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 3 | 4:04 PM | 203-489-1422 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 3 | 4:13 PM | 516-361-3405 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 3 | 4:14 PM | 917-848-2184 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 3 | 4:16 PM | 732-979-8897 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 3 | 4:28 PM | 212-430-8888 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 4:29 PM | 646-942-4197 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 3 | 4:30 PM | 212-430-8888 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 4:32 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Oct 3 | 4:39 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 4:54 PM | 347-977-9014 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 3 | 4:55 PM | 516-578-5002 | New York, NY | Mineola, NY | 6 | -- | -- | -- |
| Oct 3 | 5:01 PM | 917-693-8396 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 5:02 PM | 347-977-9014 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 3 | 5:06 PM | 646-688-3130 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 3 | 5:25 PM | 917-797-7040 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 3 | 5:32 PM | 212-244-7711 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 5:33 PM | 917-434-5545 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 3 | 5:36 PM | 203-489-1422 | New York, NY | Greenwich, CT | 2 | -- | -- | -- |
| Oct 3 | 5:37 PM | 516-840-4316 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 3 | 5:56 PM | 347-628-7900 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 3 | 5:57 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 3 | -- | -- | -- |
| Oct 3 | 6:46 PM | 917-693-8396 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 3 | 7:14 PM | 917-693-8396 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 3 | 7:28 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 3 | 9:14 PM | 917-693-8396 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 3 | 9:24 PM | 917-682-0806 | Long Islan, NY | New York, NY | 2 | -- | -- | -- |
| Oct 3 | 9:41 PM | 917-583-1185 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 3 | 9:46 PM | 347-977-9014 | Auburndale, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 4 | 8:29 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 15 | -- | -- | -- |
| Oct 4 | 8:46 AM | 917-741-8887 | Great Neck, NY | Incoming, CL | 15 | -- | -- | -- |
| Oct 4 | 9:10 AM | 917-693-8396 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Oct 4 | 9:20 AM | 650-619-4349 | Great Neck, NY | San Mateo, CA | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 4 | 9:20 AM | 917-682-7913 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Oct 4 | 9:32 AM | 917-282-6270 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 4 | 9:35 AM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Oct 4 | 9:44 AM | 650-619-4349 | Great Neck, NY | Incoming, CL | 31 | -- | -- | -- |
| Oct 4 | 10:16 AM | 917-406-4178 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 4 | 10:25 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 4 | 10:34 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 4 | 10:40 AM | 917-913-3388 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 10:51 AM | 917-538-5538 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Oct 4 | 10:56 AM | 917-224-0220 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 4 | 11:05 AM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 11:18 AM | 917-972-4314 | Great Neck, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 4 | 11:21 AM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 4 | 12:05 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 26 | -- | -- | -- |
| Oct 4 | 12:30 PM | 646-423-8764 | Larchmont, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 4 | 12:39 PM | 917-224-0220 | Mamaroneck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 4 | 12:46 PM | 646-423-8764 | Mamaroneck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 1:02 PM | 201-602-8277 | Mamaroneck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 4 | 1:07 PM | 312-655-5892 | Mamaroneck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 1:08 PM | 347-443-4487 | Mamaroneck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 4 | 1:11 PM | 347-443-4487 | Mamaroneck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 4 | 1:12 PM | 203-273-6148 | Mamaroneck, NY | Stamford, CT | 2 | -- | -- | -- |
| Oct 4 | 2:11 PM | 718-313-5242 | Mamaroneck, NY | Nwyrcyzn14, NY | 1 | -- | -- | -- |
| Oct 4 | 2:29 PM | 718-313-5242 | Larchmont, NY | Nwyrcyzn14, NY | 10 | -- | -- | -- |
| Oct 4 | 3:43 PM | 818-462-3146 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 3:48 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |
| Oct 4 | 3:50 PM | 646-251-0638 | Great Neck, NY | Nwyrcyzn01, NY | 16 | -- | -- | -- |
| Oct 4 | 3:58 PM | 203-327-3327 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 4:06 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 6 | -- | -- | -- |
| Oct 4 | 4:12 PM | 516-641-8468 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 4 | 4:13 PM | 646-251-0638 | Great Neck, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Oct 4 | 4:22 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 4 | 4:28 PM | 917-204-1431 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 4 | 4:56 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 32 | -- | -- | -- |
| Oct 4 | 5:28 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 4 | 5:32 PM | 917-653-9961 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 5:33 PM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 6:06 PM | 917-204-9192 | Great Neck, NY | Incoming, CL | 16 | -- | -- | -- |
| Oct 4 | 6:23 PM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Oct 4 | 6:26 PM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Oct 4 | 6:30 PM | 201-916-8540 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 4 | 6:33 PM | 646-258-2196 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 4 | 7:03 PM | 917-693-8396 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 4 | 7:10 PM | 917-653-9961 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 4 | 7:10 PM | 917-653-9961 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |

Verizon000087

EXHIBIT 1 PAGE 630

28

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 4 | 7:13 PM | 917-653-9961 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 5 | 9:31 AM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 3 | -- | -- | -- |
| Oct 5 | 9:32 AM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 9:33 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 9 | -- | -- | -- |
| Oct 5 | 9:44 AM | 917-821-4330 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 9:45 AM | 740-591-3817 | Great Neck, NY | Athens, OH | 9 | -- | -- | -- |
| Oct 5 | 9:54 AM | 646-942-4197 | Great Neck, NY | New York, NY | 14 | -- | -- | -- |
| Oct 5 | 10:05 AM | 203-273-6148 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 5 | 10:08 AM | 914-374-7955 | Great Neck, NY | Ardsley, NY | 1 | -- | -- | -- |
| Oct 5 | 10:31 AM | 917-821-4330 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 5 | 10:35 AM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Oct 5 | 10:39 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Oct 5 | 10:50 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Oct 5 | 11:11 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 5 | 12:08 PM | 305-213-8730 | Great Neck, NY | VM Deposit, CL | 2 | -- | -- | -- |
| Oct 5 | 12:54 PM | 646-688-3130 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Oct 5 | 1:11 PM | 347-443-4487 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 5 | 1:25 PM | 917-653-9961 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 1:30 PM | 917-797-7040 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 1:36 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 6 | -- | -- | -- |
| Oct 5 | 1:42 PM | 917-797-7040 | Great Neck, NY | Incoming, CL | 15 | -- | -- | -- |
| Oct 5 | 1:56 PM | 860-794-6673 | Great Neck, NY | Hartford, CT | 1 | -- | -- | -- |
| Oct 5 | 2:01 PM | 917-797-7040 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Oct 5 | 2:03 PM | 860-794-6673 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 5 | 2:03 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 10 | -- | -- | -- |
| Oct 5 | 2:13 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 5 | 2:25 PM | 917-510-4964 | Great Neck, NY | Incoming, CL | 19 | -- | -- | -- |
| Oct 5 | 2:43 PM | 401-862-2134 | Little Nec, NY | Providence, RI | 13 | -- | -- | -- |
| Oct 5 | 2:56 PM | 347-977-9014 | Rego Park, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Oct 5 | 2:59 PM | 516-361-3405 | Elmhurst, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 5 | 3:00 PM | 917-583-1185 | Elmhurst, NY | Nwyrcyzn04, NY | 7 | -- | -- | -- |
| Oct 5 | 3:06 PM | 917-693-8396 | Queens, NY | Incoming, CL | 11 | -- | -- | -- |
| Oct 5 | 3:17 PM | 347-977-9014 | Long Islan, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 5 | 3:18 PM | 646-688-3130 | Long Islan, NY | New York, NY | 9 | -- | -- | -- |
| Oct 5 | 3:26 PM | 347-977-9014 | Long Islan, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 5 | 3:27 PM | 917-445-2902 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 5 | 3:32 PM | 917-445-2902 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 3:35 PM | 917-445-2902 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 5 | 3:46 PM | 972-546-9166 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 5 | 3:53 PM | 516-361-3405 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 5 | 4:00 PM | 716-427-1108 | New York, NY | Buffalo, NY | 5 | -- | -- | -- |
| Oct 5 | 4:03 PM | 201-916-8540 | New York, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Oct 5 | 4:03 PM | 201-916-8540 | New York, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Oct 5 | 4:13 PM | 201-916-8540 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 5 | 4:13 PM | 917-204-9192 | New York, NY | New York, NY | 1 | -- | -- | -- |

**Verizon000088**

EXHIBIT 1 PAGE 631

29

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 5 | 4:14 PM | 917-204-9192 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 5 | 4:14 PM | 201-916-8540 | New York, NY | Hackensack, NJ | 6 | -- | -- | -- |
| Oct 5 | 4:20 PM | 201-916-8540 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 5 | 4:37 PM | 917-653-9961 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 5:02 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 5 | 5:27 PM | 516-578-5002 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 5 | 5:32 PM | 917-362-5752 | Long Islan, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 5 | 5:36 PM | 516-578-5002 | Long Islan, NY | Mineola, NY | 6 | -- | -- | -- |
| Oct 5 | 5:43 PM | 516-578-5002 | Long Islan, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 5 | 5:44 PM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 5 | 5:47 PM | 917-653-9961 | Long Islan, NY | New York, NY | 2 | -- | -- | -- |
| Oct 5 | 5:48 PM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Oct 5 | 5:56 PM | 516-361-3405 | Maspeth, NY | Mineola, NY | 2 | -- | -- | -- |
| Oct 5 | 5:59 PM | 917-282-6270 | Staten Isl, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 6:01 PM | 917-837-0900 | Maspeth, NY | New York, NY | 9 | -- | -- | -- |
| Oct 5 | 6:12 PM | 346-372-0068 | Rego Park, NY | Incoming, CL | 23 | -- | -- | -- |
| Oct 5 | 6:36 PM | 305-213-8730 | Bayside, NY | Miami, FL | 4 | -- | -- | -- |
| Oct 5 | 6:40 PM | 917-579-7386 | Queens, NY | Queens, NY | 1 | -- | -- | -- |
| Oct 5 | 6:48 PM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 5 | 6:52 PM | 203-273-6148 | Great Neck, NY | Stamford, CT | 1 | -- | -- | -- |
| Oct 5 | 6:53 PM | 203-273-6148 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 5 | 8:42 PM | 917-445-2902 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Oct 6 | 8:44 AM | 917-682-0806 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Oct 6 | 8:46 AM | 917-821-4330 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 6 | 8:49 AM | 917-821-4330 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 6 | 8:53 AM | 646-688-3130 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Oct 6 | 9:15 AM | 203-984-3225 | Great Neck, NY | Norwalk, CT | 11 | -- | -- | -- |
| Oct 6 | 9:26 AM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 1 | -- | -- | -- |
| Oct 6 | 9:28 AM | 917-593-4866 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 6 | 9:33 AM | 347-977-9014 | Manhasset, NY | Nwyrcyzn07, NY | 7 | -- | -- | -- |
| Oct 6 | 9:39 AM | 917-682-0806 | Old Westbu, NY | New York, NY | 3 | -- | -- | -- |
| Oct 6 | 9:43 AM | 917-682-0806 | Hicksville, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 6 | 10:17 AM | 646-996-2639 | Manorville, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 6 | 10:23 AM | 646-996-2639 | Ridge, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 6 | 10:27 AM | 716-427-1108 | Manorville, NY | Buffalo, NY | 1 | -- | -- | -- |
| Oct 6 | 10:29 AM | 716-427-1108 | Manorville, NY | Buffalo, NY | 15 | -- | -- | -- |
| Oct 6 | 10:45 AM | 917-362-5752 | Hampton BA, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 6 | 10:46 AM | 646-996-2639 | Hampton BA, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Oct 6 | 10:53 AM | 917-204-1431 | Southampto, NY | New York, NY | 1 | -- | -- | -- |
| Oct 6 | 10:53 AM | 201-916-8540 | Southampto, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Oct 6 | 10:54 AM | 203-858-1108 | Southampto, NY | Norwalk, CT | 1 | -- | -- | -- |
| Oct 6 | 10:55 AM | 347-628-7900 | Southampto, NY | Nwyrcyzn07, NY | 11 | -- | -- | -- |
| Oct 6 | 11:05 AM | 917-204-1431 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 6 | 11:06 AM | 516-361-3405 | Bridgehamp, NY | Mineola, NY | 3 | -- | -- | -- |
| Oct 6 | 11:09 AM | 917-682-7913 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 6 | 11:20 AM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 6 | 11:20 AM | 917-693-8396 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 6 | 11:25 AM | 917-693-8396 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 6 | 11:29 AM | 917-204-1431 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Oct 6 | 11:37 AM | 917-701-8704 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 6 | 11:41 AM | 516-578-5002 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 6 | 11:57 AM | 917-701-8704 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 6 | 12:08 PM | 917-282-6270 | Amagansett, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 6 | 12:33 PM | 609-432-5355 | Amagansett, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Oct 6 | 12:44 PM | 917-682-7913 | Amagansett, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 6 | 12:52 PM | 732-979-8897 | Amagansett, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 6 | 12:52 PM | 917-682-7913 | Amagansett, NY | New York, NY | 1 | -- | -- | -- |
| Oct 6 | 1:15 PM | 917-204-1431 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 6 | 1:37 PM | 917-204-1431 | East Hampt, NY | New York, NY | 21 | -- | -- | -- |
| Oct 6 | 1:57 PM | 917-204-1431 | East Hampt, NY | New York, NY | 12 | -- | -- | -- |
| Oct 6 | 2:09 PM | 609-432-5355 | Bridgehamp, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Oct 6 | 2:12 PM | 609-432-5355 | Bridgehamp, NY | Atlntic Cy, NJ | 10 | -- | -- | -- |
| Oct 6 | 2:21 PM | 917-626-5209 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 6 | 2:24 PM | 917-626-5209 | Bridgehamp, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 6 | 2:27 PM | 516-361-3405 | Water Mill, NY | Mineola, NY | 9 | -- | -- | -- |
| Oct 6 | 2:45 PM | 917-282-6270 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 6 | 2:45 PM | 646-423-8764 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 6 | 3:47 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 6 | 4:30 PM | 347-443-4487 | Sag Harbor, NY | Nwyrcyzn05, NY | 16 | -- | -- | -- |
| Oct 6 | 4:55 PM | 917-693-8396 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |
| Oct 6 | 6:15 PM | 917-282-6270 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Oct 7 | 3:21 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 7 | 11:04 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 7 | 11:30 AM | 917-682-0806 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 7 | 11:35 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 7 | 11:49 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 7 | 12:52 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 7 | 1:15 PM | 917-514-7302 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Oct 8 | 12:48 PM | 914-306-2533 | Bridgehamp, NY | Wschstzn08, NY | 1 | -- | -- | -- |
| Oct 9 | 9:27 AM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 9 | 9:30 AM | 203-520-3330 | East Hampt, NY | Bridgeport, CT | 1 | -- | -- | -- |
| Oct 9 | 10:00 AM | 347-628-7900 | Sag Harbor, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 9 | 10:00 AM | 203-520-3330 | Sag Harbor, NY | Bridgeport, CT | 1 | -- | -- | -- |
| Oct 9 | 10:02 AM | 646-688-3130 | East Hampt, NY | New York, NY | 17 | -- | -- | -- |
| Oct 9 | 10:19 AM | 203-520-3330 | East Hampt, NY | Bridgeport, CT | 1 | -- | -- | -- |
| Oct 9 | 10:20 AM | 800-841-3000 | East Hampt, NY | Toll-Free, CL | 5 | -- | -- | -- |
| Oct 9 | 10:25 AM | 631-267-6273 | East Hampt, NY | Amagansett, NY | 1 | -- | -- | -- |
| Oct 9 | 10:26 AM | 516-578-5002 | East Hampt, NY | Mineola, NY | 4 | -- | -- | -- |
| Oct 9 | 10:29 AM | 203-489-1422 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 9 | 10:30 AM | 516-578-5002 | East Hampt, NY | Mineola, NY | 14 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 9 | 10:44 AM | 203-520-3330 | East Hampt, NY | Bridgeport, CT | 9 | -- | -- | -- |
| Oct 9 | 11:09 AM | 646-342-8021 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 9 | 11:11 AM | 347-628-7900 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 9 | 11:17 AM | 347-628-7900 | Amagansett, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 9 | 11:31 AM | 516-851-5553 | Amagansett, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 9 | 11:48 AM | 917-282-6270 | Amagansett, NY | New York, NY | 4 | -- | -- | -- |
| Oct 9 | 12:17 PM | 845-323-3091 | Amagansett, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 9 | 1:54 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 26 | -- | -- | -- |
| Oct 9 | 5:13 PM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 9 | 5:13 PM | 646-258-2196 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 9 | 5:28 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 9 | 5:57 PM | 347-977-9014 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 9 | 7:57 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 9 | 8:04 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 9 | 8:05 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 9 | 8:15 PM | 917-682-0806 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 9 | 8:17 PM | 347-672-2588 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 9 | 8:19 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 8:18 AM | 917-682-0806 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 8:19 AM | 917-282-6270 | Bridgehamp, NY | New York, NY | 8 | -- | -- | -- |
| Oct 10 | 8:27 AM | 917-682-0806 | Bridgehamp, NY | New York, NY | 2 | -- | -- | -- |
| Oct 10 | 9:35 AM | 917-974-1666 | East Hampt, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 10 | 9:36 AM | 917-538-5538 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |
| Oct 10 | 9:39 AM | 609-670-3235 | Sag Harbor, NY | Haddonfld, NJ | 5 | -- | -- | -- |
| Oct 10 | 9:45 AM | 917-913-3388 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |
| Oct 10 | 9:48 AM | 609-947-3182 | Sag Harbor, NY | Trenton, NJ | 17 | -- | -- | -- |
| Oct 10 | 10:05 AM | 917-346-5942 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 10 | 10:06 AM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 10 | 10:12 AM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 10 | 10:14 AM | 516-361-3405 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 10 | 10:17 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 10 | 10:26 AM | 732-979-8897 | Amagansett, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 10 | 10:31 AM | 917-682-7913 | Amagansett, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 10 | 10:31 AM | 917-841-3782 | Amagansett, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 10:34 AM | 347-628-7900 | Amagansett, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 10 | 10:42 AM | 303-547-6253 | Amagansett, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 10 | 10:51 AM | 303-547-6253 | Amagansett, NY | Incoming, CL | 17 | -- | -- | -- |
| Oct 10 | 11:56 AM | 917-682-7913 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 10 | 11:57 AM | 917-653-9961 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 10 | 12:01 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 12:02 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 12:07 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 12:43 PM | 646-942-4197 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 10 | 12:44 PM | 917-510-4964 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 10 | 12:53 PM | 646-688-3130 | Shelter Is, NY | Incoming, CL | 7 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 10 | 1:00 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 10 | 1:03 PM | 917-693-8396 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 1:35 PM | 917-837-0900 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 1:39 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 10 | 2:11 PM | 917-282-6270 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 2:21 PM | 631-808-3009 | Sag Harbor, NY | Sag Harbor, NY | 1 | -- | -- | -- |
| Oct 10 | 2:30 PM | 631-808-3009 | Sag Harbor, NY | Sag Harbor, NY | 1 | -- | -- | -- |
| Oct 10 | 2:32 PM | 303-547-6253 | Sag Harbor, NY | Denvernhst, CO | 2 | -- | -- | -- |
| Oct 10 | 2:44 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 2:45 PM | Unavailable | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 10 | 2:50 PM | 347-977-9014 | Bridgehamp, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 10 | 2:50 PM | 917-682-0806 | Water Mill, NY | New York, NY | 3 | -- | -- | -- |
| Oct 10 | 2:55 PM | 646-688-3130 | Water Mill, NY | New York, NY | 8 | -- | -- | -- |
| Oct 10 | 3:07 PM | 516-361-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 10 | 3:16 PM | 917-682-0806 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 10 | 3:27 PM | 201-602-8277 | Bridgehamp, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 10 | 3:32 PM | 949-502-3865 | Bridgehamp, NY | Irvine, CA | 2 | -- | -- | -- |
| Oct 10 | 3:53 PM | 646-258-2196 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 10 | 4:03 PM | 323-705-3292 | Bridgehamp, NY | Losangeles, CA | 1 | -- | -- | -- |
| Oct 10 | 4:04 PM | 323-705-3292 | Bridgehamp, NY | Losangeles, CA | 16 | -- | -- | -- |
| Oct 10 | 4:14 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 4:19 PM | 609-432-5355 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 10 | 4:25 PM | 646-258-2196 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 10 | 4:26 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 4 | -- | -- | -- |
| Oct 10 | 4:43 PM | 347-443-4487 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 10 | 4:44 PM | 347-443-4487 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 10 | 4:48 PM | 347-628-7900 | Sag Harbor, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 10 | 4:55 PM | 917-514-7302 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 10 | 4:55 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 10 | 5:01 PM | 917-510-4964 | Sag Harbor, NY | Nwyrcyzn01, NY | 17 | -- | -- | -- |
| Oct 10 | 5:17 PM | 646-258-2196 | Sag Harbor, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Oct 10 | 5:58 PM | 732-979-8897 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 10 | 6:27 PM | 917-837-0900 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 10 | 6:32 PM | 917-837-0900 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 6:33 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Oct 10 | 6:50 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 11 | 8:41 AM | 917-974-1666 | Bridgehamp, NY | Brooklyn, NY | 4 | -- | -- | -- |
| Oct 11 | 8:45 AM | 646-688-3130 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 11 | 8:46 AM | 646-688-3130 | East Hampt, NY | Incoming, CL | 29 | -- | -- | -- |
| Oct 11 | 9:14 AM | 646-688-3130 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 11 | 9:23 AM | 917-204-1431 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 11 | 9:37 AM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 11 | 10:01 AM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 11 | 10:22 AM | 201-602-8277 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 11 | 10:26 AM | 917-693-8396 | East Hampt, NY | Incoming, CL | 28 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 11 | 10:54 AM | 917-204-1431 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 11 | 11:23 AM | 917-682-7913 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 11 | 12:42 PM | 516-578-5002 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 11 | 1:04 PM | 917-204-1431 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 11 | 1:22 PM | 917-204-1431 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 11 | 1:31 PM | 516-840-4316 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 11 | 1:44 PM | 917-204-1431 | East Hampt, NY | Incoming, CL | 14 | -- | -- | -- |
| Oct 11 | 1:57 PM | 917-204-1431 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 11 | 2:36 PM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Oct 11 | 2:39 PM | 646-688-3130 | East Hampt, NY | New York, NY | 8 | -- | -- | -- |
| Oct 11 | 2:47 PM | 917-885-8900 | Bridgehamp, NY | New York, NY | 3 | -- | -- | -- |
| Oct 11 | 3:00 PM | 646-876-9923 | Sag Harbor, NY | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Oct 11 | 3:23 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 11 | 3:34 PM | 347-628-7900 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 11 | 3:45 PM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Oct 11 | 3:58 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Oct 11 | 4:00 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 11 | 4:09 PM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 11 | 4:11 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 15 | -- | -- | -- |
| Oct 11 | 4:21 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 11 | 4:26 PM | 646-688-3130 | East Hampt, NY | New York, NY | 10 | -- | -- | -- |
| Oct 11 | 4:28 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 11 | 4:35 PM | 203-273-6148 | East Hampt, NY | Stamford, CT | 1 | -- | -- | -- |
| Oct 11 | 4:37 PM | 917-514-7302 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 11 | 4:38 PM | 203-273-6148 | East Hampt, NY | Stamford, CT | 1 | -- | -- | -- |
| Oct 11 | 4:38 PM | 203-489-1422 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 11 | 4:44 PM | 646-258-2196 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 11 | 4:48 PM | 646-334-5687 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 11 | 5:04 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 11 | 8:04 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 25 | -- | -- | -- |
| Oct 11 | 8:38 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 789256707-00001
**Invoice:** 4577531526
**Billing period:** Oct 12 - Nov 11, 2023

KEYLINE
||..||..|||.||..||.||..||.||.||.||.||..||.||..||.|||

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

**Questions about your bill?**
verizon.com/support
800-922-0204

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

| | |
|---|---|
| **Bill date** | November 11, 2023 |
| **Account number** | 789256707-00001 |
| **Invoice number** | 4577531526 |

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

**Verizon000094**

EXHIBIT 1 PAGE 637

# Talk activity

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 12 | 8:26 AM | 917-282-6270 | Water Mill, NY | New York, NY | 34 | -- | -- | -- |
| Oct 12 | 9:01 AM | 646-423-8764 | Manorville, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 12 | 9:14 AM | 516-298-5483 | Holtsville, NY | Nassauzn05, NY | 5 | -- | -- | -- |
| Oct 12 | 9:18 AM | 917-579-7386 | Islandia, NY | Queens, NY | 6 | -- | -- | -- |
| Oct 12 | 9:25 AM | 917-913-3388 | Commack, NY | New York, NY | 1 | -- | -- | -- |
| Oct 12 | 9:25 AM | 917-514-7302 | Commack, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 12 | 9:26 AM | 646-688-3130 | Huntington, NY | New York, NY | 3 | -- | -- | -- |
| Oct 12 | 9:30 AM | 347-628-7900 | Huntington, NY | Nwyrcyzn07, NY | 7 | -- | -- | -- |
| Oct 12 | 9:37 AM | 646-688-3130 | Plainview, NY | New York, NY | 9 | -- | -- | -- |
| Oct 12 | 9:46 AM | 347-443-4487 | Syosset, NY | Nwyrcyzn05, NY | 2 | -- | -- | -- |
| Oct 12 | 9:48 AM | 917-514-7302 | Jericho, NY | Incoming, CL | 25 | -- | -- | -- |
| Oct 12 | 10:12 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 12 | 10:48 AM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 12 | 10:58 AM | 516-317-7029 | Great Neck, NY | Mineola, NY | 5 | -- | -- | -- |
| Oct 12 | 11:02 AM | 631-235-8395 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 12 | 11:55 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 2 | -- | -- | -- |
| Oct 12 | 12:02 PM | 917-204-9192 | Great Neck, NY | New York, NY | 13 | -- | -- | -- |
| Oct 12 | 12:19 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 12 | 12:21 PM | 347-443-4487 | Great Neck, NY | Nwyrcyzn05, NY | 1 | -- | -- | -- |
| Oct 12 | 12:22 PM | 917-653-9961 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 12 | 12:24 PM | 347-443-4487 | Great Neck, NY | Nwyrcyzn05, NY | 6 | -- | -- | -- |
| Oct 12 | 12:29 PM | 917-653-9961 | Bayside, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 12 | 12:36 PM | 917-848-2184 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Oct 12 | 12:39 PM | 917-682-7913 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Oct 12 | 12:40 PM | 917-214-2719 | Flushing, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 12 | 12:43 PM | 917-405-4536 | Corona, NY | New York, NY | 7 | -- | -- | -- |
| Oct 12 | 12:49 PM | 516-851-5553 | Flushing, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 12 | 12:50 PM | 917-405-4536 | Woodside, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 1:02 PM | 516-353-5457 | Long Islan, NY | Syosset, NY | 1 | -- | -- | -- |
| Oct 12 | 1:05 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 12 | 1:07 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 12 | 1:12 PM | 617-755-3600 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 1:14 PM | 617-755-3600 | New York, NY | Boston, MA | 2 | -- | -- | -- |
| Oct 12 | 1:23 PM | 516-851-5553 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 12 | 1:26 PM | 917-514-7302 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 1:33 PM | 516-353-5457 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Oct 12 | 1:43 PM | 917-838-0886 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 12 | 1:45 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 12 | 2:02 PM | 720-843-2598 | New York, NY | Denver, CO | 14 | -- | -- | -- |
| Oct 12 | 2:16 PM | 646-688-3130 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 2:17 PM | 917-848-2184 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 12 | 2:19 PM | 917-405-4536 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 12 | 2:53 PM | 646-942-4197 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Oct 12 | 4:11 PM | 646-423-8764 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Oct 12 | 4:16 PM | 646-688-3130 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 12 | 4:18 PM | 917-626-5209 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 12 | 4:48 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 12 | 4:51 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 12 | 4:52 PM | 646-688-3130 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Oct 12 | 5:07 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 12 | 5:07 PM | 917-836-0649 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 12 | 5:10 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 12 | 5:17 PM | 347-443-4487 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 12 | 5:22 PM | 917-405-4536 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 12 | 5:24 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 13 | -- | -- | -- |
| Oct 12 | 5:41 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 12 | 5:45 PM | 917-405-4536 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 12 | 5:51 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 12 | 5:54 PM | 347-628-7900 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 12 | 5:58 PM | 917-514-7302 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 6:23 PM | 516-851-5553 | Brooklyn, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 12 | 6:25 PM | 516-851-5553 | Brooklyn, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 12 | 6:25 PM | 516-851-5553 | Brooklyn, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 12 | 6:28 PM | 917-362-5752 | Brooklyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 6:29 PM | 732-979-8897 | Brooklyn, NY | Newbrnswck, NJ | 3 | -- | -- | -- |
| Oct 12 | 6:31 PM | 732-979-8897 | Brooklyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 6:32 PM | 516-851-5553 | Brooklyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 6:55 PM | 917-993-2821 | Brooklyn, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Oct 12 | 6:55 PM | 516-641-8468 | Brooklyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 12 | 6:56 PM | 917-993-2821 | Brooklyn, NY | Nwyrcyzn04, NY | 3 | -- | -- | -- |
| Oct 12 | 8:27 PM | 516-566-0134 | Brooklyn, NY | Hempstead, NY | 1 | -- | -- | -- |
| Oct 13 | 9:28 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 13 | 9:45 AM | 973-978-8300 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 13 | 10:12 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 13 | 10:19 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 15 | -- | -- | -- |
| Oct 13 | 10:45 AM | 917-214-2719 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 13 | 10:53 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 13 | 10:55 AM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 13 | 11:09 AM | 516-851-5553 | Great Neck, NY | Incoming, CL | 19 | -- | -- | -- |
| Oct 13 | 11:49 AM | 201-602-8277 | Manhasset, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 13 | 11:53 AM | 917-583-1185 | Manhasset, NY | Nwyrcyzn04, NY | 2 | -- | -- | -- |
| Oct 13 | 11:55 AM | 917-583-1185 | Manhasset, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Oct 13 | 11:55 AM | 917-583-1185 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 13 | 11:56 AM | 201-602-8277 | Manhasset, NY | Morristown, NJ | 1 | -- | -- | -- |
| Oct 13 | 11:56 AM | 917-434-5545 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Oct 13 | 1:20 PM | 516-361-3405 | Manhasset, NY | Mineola, NY | 7 | -- | -- | -- |
| Oct 13 | 1:27 PM | 347-628-7900 | Rosylyn, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 13 | 1:28 PM | 347-628-7900 | Rosylyn, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 13 | 1:31 PM | 917-434-5545 | Roslyn Hei, NY | New York, NY | 1 | -- | -- | -- |
| Oct 13 | 1:32 PM | 917-510-4964 | Roslyn, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 13 | 1:33 PM | 732-979-8897 | Manhasset, NY | Newbrnswck, NJ | 3 | -- | -- | -- |
| Oct 13 | 1:36 PM | 917-993-2821 | Little Nec, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Oct 13 | 1:37 PM | 917-838-0886 | Little Nec, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

### Emanuel Westfried
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 13 | 1:37 PM | 347-443-4487 | Little Nec, NY | Nwyrcyzn05, NY | 1 | -- | -- | -- |
| Oct 13 | 1:38 PM | 917-626-5209 | Little Nec, NY | New York, NY | 1 | -- | -- | -- |
| Oct 13 | 1:40 PM | 917-405-4536 | Little Nec, NY | New York, NY | 3 | -- | -- | -- |
| Oct 13 | 1:43 PM | 917-514-7302 | Fresh Mead, NY | New York, NY | 2 | -- | -- | -- |
| Oct 13 | 1:45 PM | 917-993-2821 | Flushing, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Oct 13 | 1:46 PM | 330-501-0379 | Flushing, NY | Youngstown, OH | 2 | -- | -- | -- |
| Oct 13 | 1:50 PM | 718-970-0622 | Flushing, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Oct 13 | 1:54 PM | 917-579-7386 | Flushing, NY | Queens, NY | 4 | -- | -- | -- |
| Oct 13 | 1:58 PM | 917-626-5209 | Corona, NY | Incoming, CL | 13 | -- | -- | -- |
| Oct 13 | 2:11 PM | 917-838-0886 | Elmhurst, NY | New York, NY | 2 | -- | -- | -- |
| Oct 13 | 2:16 PM | 917-538-5538 | Elmhurst, NY | New York, NY | 3 | -- | -- | -- |
| Oct 13 | 2:20 PM | 917-841-3782 | Jackson He, NY | New York, NY | 1 | -- | -- | -- |
| Oct 13 | 2:24 PM | 917-514-7302 | Jackson He, NY | New York, NY | 2 | -- | -- | -- |
| Oct 13 | 2:27 PM | 425-941-0248 | Queens, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 13 | 2:31 PM | 425-941-0248 | Queens, NY | Bellevue, WA | 13 | -- | -- | -- |
| Oct 13 | 2:43 PM | 646-423-8764 | Woodside, NY | New York, NY | 7 | -- | -- | -- |
| Oct 13 | 2:50 PM | 917-993-2821 | Brooklyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 13 | 2:50 PM | 330-501-0379 | Brooklyn, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 13 | 2:51 PM | 330-501-0379 | Brooklyn, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 13 | 2:51 PM | 917-993-2821 | Brooklyn, NY | Nwyrcyzn04, NY | 9 | -- | -- | -- |
| Oct 13 | 3:00 PM | 646-942-4197 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Oct 13 | 3:02 PM | 917-514-7302 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Oct 13 | 3:08 PM | 718-970-0622 | New York, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Oct 13 | 3:08 PM | 516-361-3405 | New York, NY | Mineola, NY | 7 | -- | -- | -- |
| Oct 13 | 3:15 PM | 917-510-4964 | New York, NY | Incoming, CL | 16 | -- | -- | -- |
| Oct 13 | 3:30 PM | 646-942-4197 | Manhattan, NY | New York, NY | 15 | -- | -- | -- |
| Oct 13 | 3:45 PM | 718-970-0622 | Manhattan, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Oct 13 | 3:45 PM | 917-686-7450 | Manhattan, NY | New York, NY | 3 | -- | -- | -- |
| Oct 13 | 3:48 PM | 718-970-0622 | Manhattan, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 13 | 3:54 PM | 917-686-7450 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 13 | 3:55 PM | 516-393-8277 | New York, NY | Gardencity, NY | 3 | -- | -- | -- |
| Oct 13 | 3:57 PM | 917-514-7302 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Oct 13 | 4:03 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Oct 13 | 4:05 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 13 | 4:06 PM | 917-579-7386 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 13 | 4:07 PM | 917-579-7386 | New York, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 13 | 4:08 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Oct 13 | 4:19 PM | 516-361-3405 | Jersey Cit, NJ | Mineola, NY | 3 | -- | -- | -- |
| Oct 13 | 4:22 PM | 201-602-8277 | Jersey Cit, NJ | Morristown, NJ | 3 | -- | -- | -- |
| Oct 13 | 4:26 PM | 917-825-1522 | Jersey Cit, NJ | New York, NY | 1 | -- | -- | -- |
| Oct 13 | 4:26 PM | 516-851-5553 | Jersey Cit, NJ | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 13 | 4:32 PM | 917-825-1522 | Jersey Cit, NJ | Incoming, CL | 12 | -- | -- | -- |
| Oct 14 | 8:13 AM | 917-362-5752 | Atlantic C, NJ | Incoming, CL | 1 | -- | -- | -- |
| Oct 14 | 6:52 PM | 800-841-3000 | Great Neck, NY | Toll-Free, CL | 4 | -- | -- | -- |
| Oct 15 | 3:32 AM | 503-483-3000 | Great Neck, NY | Pacific Cy, OR | 4 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 15 | 8:42 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 15 | 10:05 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 15 | 10:19 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 15 | 10:21 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 15 | 11:23 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 15 | 11:23 AM | 917-282-6270 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Oct 15 | 11:31 AM | 503-483-3000 | Roslyn Hei, NY | Pacific Cy, OR | 3 | -- | -- | -- |
| Oct 15 | 11:36 AM | 646-423-8764 | Old Westbu, NY | New York, NY | 4 | -- | -- | -- |
| Oct 15 | 11:40 AM | 646-423-8764 | Syosset, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 15 | 12:53 PM | 917-514-7302 | Bridgehamp, NY | New York, NY | 5 | -- | -- | -- |
| Oct 15 | 12:58 PM | 917-362-5752 | Water Mill, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 15 | 1:09 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 7 | -- | -- | -- |
| Oct 15 | 4:08 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 15 | 4:43 PM | 718-970-0622 | East Hampt, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Oct 16 | 9:24 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 16 | 9:33 AM | 917-682-7913 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 16 | 10:57 AM | 718-970-0622 | Bridgehamp, NY | Nwyrcyzn12, NY | 2 | -- | -- | -- |
| Oct 16 | 10:58 AM | 516-578-5002 | Bridgehamp, NY | Mineola, NY | 2 | -- | -- | -- |
| Oct 16 | 11:00 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 11 | -- | -- | -- |
| Oct 16 | 11:14 AM | 929-504-2118 | East Hampt, NY | Nwyrcyzn04, NY | 3 | -- | -- | -- |
| Oct 16 | 11:19 AM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 16 | 11:20 AM | 917-993-2821 | East Hampt, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Oct 16 | 11:20 AM | 917-682-7913 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 16 | 11:21 AM | 917-841-3782 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Oct 16 | 11:25 AM | 516-851-5553 | Amagansett, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 16 | 11:26 AM | 646-688-3130 | Amagansett, NY | New York, NY | 11 | -- | -- | -- |
| Oct 16 | 11:37 AM | 212-250-5152 | Amagansett, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 16 | 11:39 AM | 516-851-5553 | Amagansett, NY | Nassauzn02, NY | 5 | -- | -- | -- |
| Oct 16 | 11:51 AM | 516-851-5553 | East Hampt, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 16 | 11:57 AM | 212-250-5152 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 16 | 12:04 PM | 646-996-2639 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 16 | 12:07 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 16 | 1:48 PM | 917-434-5545 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 16 | 1:52 PM | 203-448-0564 | East Hampt, NY | Danbury, CT | 2 | -- | -- | -- |
| Oct 16 | 1:54 PM | 203-448-0564 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 16 | 1:58 PM | 917-682-7913 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 16 | 2:03 PM | 917-686-7450 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 16 | 2:04 PM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 16 | 2:05 PM | 917-204-9192 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 16 | 2:08 PM | 917-434-5545 | Sag Harbor, NY | Incoming, CL | 13 | -- | -- | -- |
| Oct 16 | 2:20 PM | 917-214-2719 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 16 | 2:33 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 38 | -- | -- | -- |
| Oct 16 | 2:53 PM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 16 | 2:55 PM | 732-979-8897 | East Hampt, NY | Incoming, CL | 16 | -- | -- | -- |
| Oct 16 | 3:11 PM | 646-688-3130 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 16 | 3:14 PM | 917-214-2719 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 16 | 3:15 PM | 917-204-9192 | East Hampt, NY | New York, NY | 12 | -- | -- | -- |
| Oct 16 | 3:17 PM | 917-514-7302 | East Hampt, NY | New York, NY | 11 | -- | -- | -- |
| Oct 16 | 3:27 PM | 917-848-2184 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 16 | 3:28 PM | 646-942-4197 | East Hampt, NY | New York, NY | 9 | -- | -- | -- |
| Oct 16 | 3:39 PM | 917-682-0806 | East Hampt, NY | New York, NY | 11 | -- | -- | -- |
| Oct 16 | 3:50 PM | 917-514-7302 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 16 | 3:56 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 16 | 4:12 PM | 917-214-2719 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 16 | 4:19 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 16 | 4:41 PM | 917-214-2719 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 16 | 5:01 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 16 | 5:10 PM | 917-741-8887 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 16 | 6:03 PM | 646-996-2639 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 16 | 6:03 PM | 201-602-8277 | East Hampt, NY | Morristown, NJ | 4 | -- | -- | -- |
| Oct 16 | 6:09 PM | 917-885-8900 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Oct 16 | 7:25 PM | 646-688-3130 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Oct 17 | 8:32 AM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 17 | 8:48 AM | 516-361-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 17 | 8:51 AM | 516-361-3405 | Bridgehamp, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 17 | 9:02 AM | 516-851-5553 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 17 | 9:04 AM | 718-808-7777 | Bridgehamp, NY | Nwyrcyzn14, NY | 2 | -- | -- | -- |
| Oct 17 | 9:05 AM | 718-808-7777 | Bridgehamp, NY | Nwyrcyzn14, NY | 3 | -- | -- | -- |
| Oct 17 | 9:08 AM | 917-993-2821 | Bridgehamp, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Oct 17 | 10:02 AM | 646-688-3130 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 17 | 10:05 AM | 646-688-3130 | Bridgehamp, NY | New York, NY | 6 | -- | -- | -- |
| Oct 17 | 11:11 AM | 917-514-7302 | Hauppauge, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 17 | 11:24 AM | 617-755-3600 | Syosset, NY | Boston, MA | 3 | -- | -- | -- |
| Oct 17 | 11:26 AM | 347-628-7900 | Jericho, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 17 | 11:29 AM | 718-970-0622 | Old Westbu, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Oct 17 | 11:39 AM | 917-510-4964 | Little Nec, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 17 | 11:40 AM | 917-434-5545 | Oakland GA, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 17 | 11:44 AM | 516-558-7962 | Fresh Mead, NY | Nassauzn07, NY | 1 | -- | -- | -- |
| Oct 17 | 11:44 AM | 917-593-4866 | Fresh Mead, NY | New York, NY | 4 | -- | -- | -- |
| Oct 17 | 11:54 AM | 201-602-8277 | East Elmhu, NY | Morristown, NJ | 2 | -- | -- | -- |
| Oct 17 | 11:54 AM | 646-942-4197 | East Elmhu, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 17 | 12:07 PM | 203-858-1108 | Astoria, NY | Norwalk, CT | 2 | -- | -- | -- |
| Oct 17 | 12:08 PM | 201-602-8277 | Astoria, NY | Morristown, NJ | 1 | -- | -- | -- |
| Oct 17 | 12:09 PM | 203-448-0564 | Astoria, NY | Danbury, CT | 1 | -- | -- | -- |
| Oct 17 | 12:16 PM | 203-448-0564 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 17 | 12:21 PM | 917-682-7913 | Astoria, NY | New York, NY | 2 | -- | -- | -- |
| Oct 17 | 12:57 PM | 917-974-1666 | Astoria, NY | Brooklyn, NY | 2 | -- | -- | -- |
| Oct 17 | 1:01 PM | 917-362-5752 | Astoria, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 17 | 1:09 PM | 917-226-2323 | Astoria, NY | Queens, NY | 1 | -- | -- | -- |
| Oct 17 | 1:12 PM | 917-682-7913 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |

**Verizon000099**

EXHIBIT 1 PAGE 642

10

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 17 | 1:15 PM | 917-682-0806 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Oct 17 | 1:16 PM | 917-741-8887 | Astoria, NY | Queens, NY | 6 | -- | -- | -- |
| Oct 17 | 1:22 PM | 516-641-8468 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 17 | 1:24 PM | 917-993-2821 | Astoria, NY | Nwyrcyzn04, NY | 11 | -- | -- | -- |
| Oct 17 | 1:35 PM | 330-501-0379 | College PO, NY | Youngstown, OH | 3 | -- | -- | -- |
| Oct 17 | 1:37 PM | 646-688-3130 | Flushing, NY | New York, NY | 3 | -- | -- | -- |
| Oct 17 | 1:41 PM | 646-688-3130 | Flushing, NY | New York, NY | 6 | -- | -- | -- |
| Oct 17 | 1:49 PM | 718-970-0622 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 17 | 2:13 PM | 609-432-5355 | Flushing, NY | Atlntic Cy, NJ | 2 | -- | -- | -- |
| Oct 17 | 2:32 PM | 917-510-4964 | Flushing, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 17 | 2:38 PM | 212-883-1234 | Flushing, NY | New York, NY | 9 | -- | -- | -- |
| Oct 17 | 2:47 PM | 917-514-7302 | Flushing, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 17 | 3:00 PM | 516-851-5553 | Flushing, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 17 | 3:01 PM | 917-362-5752 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 17 | 4:07 PM | 646-688-3130 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Oct 17 | 4:08 PM | 516-851-5553 | Flushing, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 17 | 4:09 PM | 516-641-8468 | Flushing, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 17 | 4:10 PM | 917-682-7913 | Flushing, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 17 | 4:11 PM | 917-538-5538 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Oct 17 | 4:12 PM | 516-641-8468 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 17 | 4:14 PM | 917-741-8887 | Flushing, NY | Queens, NY | 1 | -- | -- | -- |
| Oct 17 | 4:15 PM | 917-974-1666 | Flushing, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 17 | 4:17 PM | 646-688-3130 | Flushing, NY | New York, NY | 15 | -- | -- | -- |
| Oct 17 | 4:19 PM | 646-996-2639 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 17 | 4:32 PM | 917-974-1666 | Bayside, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 17 | 4:37 PM | 516-641-8468 | Bayside, NY | Syosset, NY | 2 | -- | -- | -- |
| Oct 17 | 4:38 PM | 917-885-8900 | Queens, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 17 | 4:38 PM | 917-885-8900 | Queens, NY | New York, NY | 1 | -- | -- | -- |
| Oct 17 | 4:39 PM | 917-682-7913 | Queens, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 17 | 4:40 PM | 646-688-3130 | Queens, NY | New York, NY | 9 | -- | -- | -- |
| Oct 17 | 4:49 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 17 | 4:50 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 17 | 4:50 PM | 917-538-5538 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 17 | 4:52 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 4 | -- | -- | -- |
| Oct 17 | 4:57 PM | 917-510-4964 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 17 | 5:13 PM | 631-235-8395 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 17 | 5:30 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 17 | 5:41 PM | 917-922-4174 | Great Neck, NY | New York, NY | 13 | -- | -- | -- |
| Oct 17 | 5:53 PM | 917-741-8887 | Great Neck, NY | Queens, NY | 9 | -- | -- | -- |
| Oct 17 | 6:02 PM | 646-688-3130 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 17 | 6:06 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Oct 17 | 6:15 PM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 17 | 6:17 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 17 | 6:17 PM | 347-628-7900 | Great Neck, NY | New York, NY | 15 | -- | -- | -- |
| Oct 17 | 6:33 PM | 347-628-7900 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 17 | 6:41 PM | 347-443-4487 | Great Neck, NY | Nwyrcyzn05, NY | 8 | -- | -- | -- |
| Oct 17 | 6:48 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 17 | 6:49 PM | 646-688-3130 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Oct 17 | 7:22 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 17 | 7:23 PM | 646-423-8764 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Oct 17 | 7:33 PM | 917-797-7040 | Great Neck, NY | New York, NY | 12 | -- | -- | -- |
| Oct 17 | 7:45 PM | 917-282-6270 | Great Neck, NY | New York, NY | 9 | -- | -- | -- |
| Oct 17 | 7:53 PM | 917-693-8396 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 17 | 7:59 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 19 | -- | -- | -- |
| Oct 17 | 8:18 PM | 347-443-4487 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 17 | 8:25 PM | 917-903-9017 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 17 | 8:35 PM | 609-947-3182 | Great Neck, NY | Trenton, NJ | 1 | -- | -- | -- |
| Oct 17 | 8:41 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 3 | -- | -- | -- |
| Oct 17 | 9:44 PM | 917-693-8396 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |
| Oct 18 | 7:45 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 18 | 8:24 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 18 | 9:05 AM | 818-462-3146 | New York, NY | Reseda, CA | 4 | -- | -- | -- |
| Oct 18 | 9:10 AM | 646-688-3130 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Oct 18 | 9:19 AM | 917-741-8887 | New York, NY | Queens, NY | 3 | -- | -- | -- |
| Oct 18 | 9:23 AM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 18 | 9:40 AM | 732-979-8897 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 18 | 9:48 AM | 917-903-9017 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 18 | 9:56 AM | 917-579-7386 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 18 | 10:32 AM | 917-741-8887 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 18 | 10:40 AM | 917-282-6270 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 18 | 11:18 AM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 18 | 11:18 AM | 609-947-3182 | New York, NY | Trenton, NJ | 4 | -- | -- | -- |
| Oct 18 | 12:23 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 18 | 12:25 PM | 646-688-3130 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Oct 18 | 12:36 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 4 | -- | -- | -- |
| Oct 18 | 12:53 PM | 917-821-4330 | NY, NY | Incoming, CL | 14 | -- | -- | -- |
| Oct 18 | 1:07 PM | 646-334-5687 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 18 | 1:08 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 18 | 1:51 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 18 | 1:52 PM | 203-448-0564 | New York, NY | Danbury, CT | 4 | -- | -- | -- |
| Oct 18 | 1:57 PM | 917-583-1185 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 18 | 1:59 PM | 307-421-2129 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 18 | 2:02 PM | 347-672-2588 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 18 | 3:53 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Oct 18 | 3:55 PM | 917-821-4330 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 18 | 4:03 PM | 214-649-6260 | New York, NY | Grandprari, TX | 14 | -- | -- | -- |
| Oct 18 | 4:17 PM | 707-249-8812 | New York, NY | Vacaville, CA | 1 | -- | -- | -- |
| Oct 18 | 4:18 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 18 | 4:18 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 18 | 4:20 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 18 | 4:23 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Oct 18 | 4:26 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 18 | 4:28 PM | 347-672-2588 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 18 | 4:29 PM | 516-578-5002 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 18 | 4:32 PM | 605-475-4120 | New York, NY | Redfield, SD | 1 | -- | -- | -- |
| Oct 18 | 4:32 PM | 516-361-3405 | New York, NY | Mineola, NY | 20 | -- | -- | -- |
| Oct 18 | 4:52 PM | 718-970-0622 | New York, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Oct 18 | 4:53 PM | 917-204-1431 | New York, NY | New York, NY | 20 | -- | -- | -- |
| Oct 18 | 5:14 PM | 214-649-6260 | New York, NY | Grandprari, TX | 20 | -- | -- | -- |
| Oct 18 | 5:34 PM | 917-821-4330 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 18 | 5:44 PM | 917-821-4330 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 18 | 6:21 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 18 | 6:22 PM | 401-562-4386 | New York, NY | Warwick, RI | 1 | -- | -- | -- |
| Oct 18 | 7:10 PM | 917-797-7040 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 18 | 7:49 PM | 845-323-3091 | New York, NY | New City, NY | 2 | -- | -- | -- |
| Oct 18 | 7:51 PM | 845-323-3091 | New York, NY | New City, NY | 1 | -- | -- | -- |
| Oct 18 | 8:55 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 19 | 9:10 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 19 | 9:18 AM | 516-633-0152 | Great Neck, NY | Gardencity, NY | 3 | -- | -- | -- |
| Oct 19 | 9:21 AM | 917-514-7302 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Oct 19 | 9:28 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 21 | -- | -- | -- |
| Oct 19 | 9:33 AM | 917-204-9192 | Great Neck, NY | New York, NY | 15 | -- | -- | -- |
| Oct 19 | 9:48 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 4 | -- | -- | -- |
| Oct 19 | 9:52 AM | 707-249-8812 | Great Neck, NY | Vacaville, CA | 3 | -- | -- | -- |
| Oct 19 | 9:54 AM | 707-249-8812 | Great Neck, NY | Vacaville, CA | 1 | -- | -- | -- |
| Oct 19 | 9:55 AM | 646-688-3130 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Oct 19 | 9:56 AM | 707-249-8812 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 19 | 10:07 AM | 707-249-8812 | Great Neck, NY | Vacaville, CA | 1 | -- | -- | -- |
| Oct 19 | 10:20 AM | 917-686-7450 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Oct 19 | 10:35 AM | 707-249-8812 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 19 | 10:50 AM | Unavailable | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 19 | 10:53 AM | 646-688-3130 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 19 | 11:05 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 19 | 11:06 AM | 212-902-7859 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 19 | 11:07 AM | 203-253-6791 | Great Neck, NY | Stamford, CT | 2 | -- | -- | -- |
| Oct 19 | 11:10 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 19 | 11:11 AM | 516-578-5002 | Great Neck, NY | Mineola, NY | 2 | -- | -- | -- |
| Oct 19 | 11:13 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 19 | 11:20 AM | 516-578-5002 | Bayside, NY | Incoming, CL | 10 | -- | -- | -- |
| Oct 19 | 11:30 AM | 347-977-9014 | Bayside, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 19 | 11:33 AM | 347-672-2588 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 19 | 11:45 AM | 347-977-9014 | Bayside, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 19 | 11:48 AM | 347-977-9014 | Bayside, NY | Nwyrcyzn07, NY | 10 | -- | -- | -- |
| Oct 19 | 12:09 PM | 347-977-9014 | Syosset, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 19 | 12:14 PM | 347-977-9014 | Melville, NY | Incoming, CL | 8 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 19 | 12:22 PM | 917-821-4330 | Hauppauge, NY | New York, NY | 1 | -- | -- | -- |
| Oct 19 | 12:46 PM | 516-361-3405 | Manorville, NY | Mineola, NY | 3 | -- | -- | -- |
| Oct 19 | 1:02 PM | 917-514-7302 | Hampton BA, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 19 | 1:04 PM | 917-514-7302 | Hampton BA, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 19 | 1:37 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 19 | 1:42 PM | 917-682-7913 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Oct 19 | 2:13 PM | 203-448-0564 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 19 | 2:18 PM | 917-538-5538 | Sag Harbor, NY | New York, NY | 10 | -- | -- | -- |
| Oct 19 | 2:28 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 21 | -- | -- | -- |
| Oct 19 | 2:49 PM | 516-641-8468 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 19 | 2:50 PM | 516-680-9743 | East Hampt, NY | Mineola, NY | 5 | -- | -- | -- |
| Oct 19 | 2:56 PM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 19 | 2:57 PM | 917-821-4330 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 19 | 2:57 PM | 917-821-4330 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 19 | 3:04 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 7 | -- | -- | -- |
| Oct 19 | 3:10 PM | 917-972-4314 | East Hampt, NY | Queens, NY | 3 | -- | -- | -- |
| Oct 19 | 4:30 PM | 917-701-8704 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 19 | 4:31 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 19 | 4:34 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 19 | 4:43 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 19 | 4:50 PM | 516-851-5553 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 19 | 4:55 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 19 | 5:20 PM | 516-641-8468 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 19 | 5:45 PM | 347-443-4487 | Sag Harbor, NY | Nwyrcyzn05, NY | 45 | -- | -- | -- |
| Oct 20 | 8:32 AM | 917-362-5752 | Bridgehamp, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 20 | 8:50 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 20 | 9:17 AM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 12 | -- | -- | -- |
| Oct 20 | 9:28 AM | 646-688-3130 | East Hampt, NY | New York, NY | 14 | -- | -- | -- |
| Oct 20 | 9:43 AM | 917-885-8900 | Sag Harbor, NY | New York, NY | 9 | -- | -- | -- |
| Oct 20 | 9:44 AM | 201-916-8540 | Sag Harbor, NY | Hackensack, NJ | 7 | -- | -- | -- |
| Oct 20 | 9:51 AM | 917-885-8900 | Sag Harbor, NY | New York, NY | 9 | -- | -- | -- |
| Oct 20 | 10:01 AM | 347-628-7900 | Sag Harbor, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Oct 20 | 10:10 AM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 20 | 10:24 AM | 917-701-8704 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 20 | 10:40 AM | 330-501-0379 | East Hampt, NY | Youngstown, OH | 1 | -- | -- | -- |
| Oct 20 | 10:43 AM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 20 | 10:44 AM | 917-741-8887 | East Hampt, NY | Queens, NY | 6 | -- | -- | -- |
| Oct 20 | 10:50 AM | 516-641-8468 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 20 | 10:51 AM | 516-578-5002 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 20 | 11:29 AM | 917-579-7386 | Amagansett, NY | Queens, NY | 8 | -- | -- | -- |
| Oct 20 | 11:51 AM | 917-701-8704 | Amagansett, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 20 | 12:18 PM | 917-434-5545 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 20 | 12:34 PM | 330-501-0379 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 20 | 12:46 PM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 5 | -- | -- | -- |
| Oct 20 | 12:59 PM | 716-427-1108 | Sag Harbor, NY | Buffalo, NY | 28 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 20 | 1:00 PM | 516-578-5002 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 20 | 1:26 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 6 | -- | -- | -- |
| Oct 20 | 1:32 PM | 917-848-2184 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Oct 20 | 1:38 PM | 845-323-3091 | East Hampt, NY | New City, NY | 2 | -- | -- | -- |
| Oct 20 | 1:44 PM | 330-501-0379 | Sag Harbor, NY | Youngstown, OH | 2 | -- | -- | -- |
| Oct 20 | 2:12 PM | 347-672-2588 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Oct 20 | 2:32 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 20 | 2:37 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 20 | 2:38 PM | 917-682-0806 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Oct 20 | 2:40 PM | 917-972-4314 | East Hampt, NY | Queens, NY | 11 | -- | -- | -- |
| Oct 20 | 2:51 PM | 917-514-7302 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 20 | 3:00 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 20 | 3:02 PM | 516-361-3405 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 20 | 3:18 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 2 | -- | -- | -- |
| Oct 20 | 4:25 PM | 917-693-8396 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 20 | 4:44 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 20 | 4:54 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Oct 20 | 4:58 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 20 | 4:59 PM | 516-578-5002 | East Hampt, NY | Incoming, CL | 12 | -- | -- | -- |
| Oct 20 | 5:12 PM | 917-204-9192 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 20 | 5:15 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 20 | 5:20 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Oct 20 | 5:23 PM | 617-755-3600 | Sag Harbor, NY | Boston, MA | 6 | -- | -- | -- |
| Oct 20 | 5:29 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 20 | 5:37 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 20 | 7:41 PM | 917-693-8396 | Sag Harbor, NY | New York, NY | 11 | -- | -- | -- |
| Oct 21 | 11:09 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 21 | 11:15 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 21 | 11:45 AM | 631-324-0411 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 21 | 7:15 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 22 | 10:33 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Oct 22 | 10:39 AM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 22 | 10:43 AM | 347-551-4319 | East Hampt, NY | Nwyrcyzn12, NY | 2 | -- | -- | -- |
| Oct 22 | 10:43 AM | 347-551-4319 | East Hampt, NY | Incoming, CL | 15 | -- | -- | -- |
| Oct 22 | 1:36 PM | 646-942-4197 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 22 | 3:24 PM | 516-578-5002 | Bronx, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 22 | 4:13 PM | 516-578-5002 | Harrison, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 22 | 4:47 PM | 917-514-7302 | Rye Brook, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 22 | 6:18 PM | 917-282-6270 | Bronx, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 22 | 6:49 PM | 917-282-6270 | Bayside, NY | New York, NY | 5 | -- | -- | -- |
| Oct 23 | 8:44 AM | 718-970-0622 | Bayside, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 23 | 8:49 AM | 347-977-9014 | Corona, NY | Nwyrcyzn07, NY | 12 | -- | -- | -- |
| Oct 23 | 9:02 AM | 646-876-9923 | Long Islan, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 23 | 9:06 AM | 646-876-9923 | Long Islan, NY | Nwyrcyzn01, NY | 11 | -- | -- | -- |
| Oct 23 | 9:18 AM | 516-361-3405 | New York, NY | Incoming, CL | 10 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 23 | 9:30 AM | 516-578-5002 | New York, NY | Mineola, NY | 13 | -- | -- | -- |
| Oct 23 | 10:48 AM | 561-222-4339 | New York, NY | Jupiter, FL | 1 | -- | -- | -- |
| Oct 23 | 12:43 PM | 516-641-8468 | New York, NY | Syosset, NY | 12 | -- | -- | -- |
| Oct 23 | 12:55 PM | 917-445-2902 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 23 | 12:57 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 23 | 12:59 PM | 917-741-8887 | New York, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 23 | 1:00 PM | 646-688-3130 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 23 | 1:03 PM | 646-688-3130 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Oct 23 | 1:19 PM | 646-688-3130 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Oct 23 | 1:44 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Oct 23 | 1:48 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 23 | 1:49 PM | 917-282-6270 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 23 | 1:51 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 23 | 1:53 PM | 972-546-9166 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 23 | 1:56 PM | 516-578-5002 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 23 | 1:58 PM | 917-693-8396 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Oct 23 | 2:09 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Oct 23 | 2:14 PM | 718-970-0622 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 23 | 2:17 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Oct 23 | 2:34 PM | 646-688-3130 | Long Islan, NY | New York, NY | 8 | -- | -- | -- |
| Oct 23 | 2:43 PM | 917-514-7302 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Oct 23 | 2:45 PM | 201-965-1057 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 23 | 2:46 PM | 201-965-1057 | Astoria, NY | Hackensack, NJ | 2 | -- | -- | -- |
| Oct 23 | 2:50 PM | 646-423-8764 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 23 | 2:51 PM | 917-727-4854 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 23 | 3:48 PM | 516-578-5002 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 23 | 3:50 PM | 516-851-5553 | Woodside, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 23 | 4:01 PM | 917-701-8704 | Astoria, NY | New York, NY | 8 | -- | -- | -- |
| Oct 23 | 4:09 PM | 201-602-8277 | Sunnyside, NY | Morristown, NJ | 1 | -- | -- | -- |
| Oct 23 | 4:11 PM | 516-851-5553 | Sunnyside, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 23 | 4:12 PM | 516-578-5002 | Woodside, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 23 | 4:43 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 3 | -- | -- | -- |
| Oct 23 | 4:45 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 23 | 4:46 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 23 | 4:53 PM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 5 | -- | -- | -- |
| Oct 23 | 5:03 PM | 347-977-9014 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 23 | 5:05 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 23 | 5:10 PM | 646-688-3130 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Oct 23 | 5:21 PM | 646-688-3130 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Oct 23 | 5:26 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 23 | 5:28 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 6 | -- | -- | -- |
| Oct 23 | 5:33 PM | 917-686-7450 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Oct 23 | 5:40 PM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 23 | 5:41 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 23 | 5:43 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 23 | 6:02 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 23 | 6:06 PM | 646-688-3130 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Oct 23 | 6:13 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Oct 24 | 8:43 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 26 | -- | -- | -- |
| Oct 24 | 9:12 AM | 646-688-3130 | Great Neck, NY | New York, NY | 15 | -- | -- | -- |
| Oct 24 | 9:26 AM | 917-579-7386 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 24 | 9:58 AM | 561-222-4339 | Great Neck, NY | Jupiter, FL | 4 | -- | -- | -- |
| Oct 24 | 10:06 AM | 646-688-3130 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Oct 24 | 10:06 AM | 201-602-8277 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 24 | 10:10 AM | 646-688-3130 | Great Neck, NY | New York, NY | 14 | -- | -- | -- |
| Oct 24 | 10:23 AM | 516-361-3405 | New York, NY | Incoming, CL | 18 | -- | -- | -- |
| Oct 24 | 10:41 AM | 917-510-4964 | Astoria, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 24 | 10:46 AM | 917-821-4330 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Oct 24 | 10:47 AM | 917-821-4330 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 10:48 AM | 917-821-4330 | Astoria, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 24 | 10:57 AM | 917-514-7302 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 11:23 AM | 917-514-7302 | Astoria, NY | New York, NY | 2 | -- | -- | -- |
| Oct 24 | 11:53 AM | 646-423-8764 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 24 | 12:20 PM | 917-693-8396 | Astoria, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 24 | 12:31 PM | 917-848-2184 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Oct 24 | 12:32 PM | 516-578-5002 | Astoria, NY | Mineola, NY | 2 | -- | -- | -- |
| Oct 24 | 12:34 PM | 646-423-8764 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 24 | 12:35 PM | 646-251-0638 | Astoria, NY | Nwyrcyzn01, NY | 26 | -- | -- | -- |
| Oct 24 | 12:36 PM | 917-821-4330 | Astoria, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 24 | 1:01 PM | 516-851-5553 | Bayside, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 24 | 1:02 PM | 917-224-0220 | Bayside, NY | Queens, NY | 3 | -- | -- | -- |
| Oct 24 | 1:05 PM | 347-443-4487 | Bayside, NY | Nwyrcyzn05, NY | 16 | -- | -- | -- |
| Oct 24 | 1:23 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 24 | 1:26 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 24 | 1:30 PM | 972-546-9166 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 24 | 1:33 PM | 917-837-0900 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 24 | 1:35 PM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 24 | 1:41 PM | 917-686-7450 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 24 | 1:45 PM | 312-655-5892 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 24 | 1:55 PM | 917-837-0900 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 24 | 1:58 PM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 24 | 1:59 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 24 | 2:35 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 24 | 2:39 PM | 917-579-7386 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 3:11 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 24 | 3:20 PM | 305-458-7580 | Great Neck, NY | Miami, FL | 1 | -- | -- | -- |
| Oct 24 | 3:21 PM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 24 | 3:22 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 24 | 3:22 PM | 917-514-7302 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 24 | 3:23 PM | 917-579-7386 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 24 | 3:26 PM | 917-821-4330 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 24 | 3:28 PM | 646-688-3130 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 24 | 3:30 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 24 | 3:31 PM | 516-578-5002 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 24 | 3:34 PM | 917-514-7302 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Oct 24 | 3:41 PM | 646-688-3130 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Oct 24 | 3:47 PM | 917-821-4330 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 3:49 PM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 24 | 3:50 PM | 917-282-6270 | Great Neck, NY | New York, NY | 17 | -- | -- | -- |
| Oct 24 | 4:06 PM | 972-546-9166 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 24 | 4:08 PM | 305-458-7580 | Great Neck, NY | Miami, FL | 4 | -- | -- | -- |
| Oct 24 | 4:11 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Oct 24 | 4:17 PM | 646-688-3130 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Oct 24 | 4:23 PM | 917-821-4330 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Oct 24 | 4:29 PM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 24 | 4:30 PM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 24 | 4:32 PM | 407-579-2275 | Great Neck, NY | Orlando, FL | 12 | -- | -- | -- |
| Oct 24 | 4:44 PM | 516-578-5002 | Fresh Mead, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 24 | 4:45 PM | 347-672-2588 | Fresh Mead, NY | New York, NY | 4 | -- | -- | -- |
| Oct 24 | 4:46 PM | 917-682-0806 | Flushing, NY | New York, NY | 2 | -- | -- | -- |
| Oct 24 | 4:48 PM | 917-514-7302 | Corona, NY | New York, NY | 4 | -- | -- | -- |
| Oct 24 | 4:52 PM | 646-423-8764 | Elmhurst, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 24 | 4:52 PM | 201-965-1057 | Elmhurst, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 24 | 4:52 PM | 917-282-6270 | Elmhurst, NY | New York, NY | 8 | -- | -- | -- |
| Oct 24 | 5:00 PM | 516-578-5002 | Long Islan, NY | Incoming, CL | 13 | -- | -- | -- |
| Oct 24 | 5:13 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 9 | -- | -- | -- |
| Oct 24 | 5:27 PM | 609-947-3182 | NY, NY | Trenton, NJ | 1 | -- | -- | -- |
| Oct 24 | 5:36 PM | 917-538-5538 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 24 | 5:44 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Oct 24 | 5:48 PM | 425-941-0248 | New York, NY | Bellevue, WA | 1 | -- | -- | -- |
| Oct 24 | 5:53 PM | 917-538-5538 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 24 | 5:56 PM | 609-947-3182 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 24 | 6:16 PM | 917-797-7040 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 25 | 8:08 AM | 917-837-0900 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 25 | 8:09 AM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 25 | 8:10 AM | 347-977-9014 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 25 | 8:16 AM | 917-693-8396 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 25 | 8:19 AM | 917-821-4330 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 8:20 AM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 25 | 8:49 AM | 917-837-0900 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 25 | 8:56 AM | 917-885-8900 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 25 | 9:02 AM | 516-298-5483 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 9:10 AM | 516-361-3405 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 25 | 9:34 AM | 917-821-4330 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 9:35 AM | 516-578-5002 | New York, NY | Mineola, NY | 2 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 25 | 9:37 AM | 347-558-6667 | New York, NY | Nwyrcyzn10, NY | 1 | -- | -- | -- |
| Oct 25 | 9:39 AM | 516-578-5002 | New York, NY | Mineola, NY | 4 | -- | -- | -- |
| Oct 25 | 9:51 AM | 917-693-8396 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Oct 25 | 9:55 AM | 917-885-8900 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 10:01 AM | 203-489-1422 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 25 | 10:55 AM | 718-970-0622 | New York, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Oct 25 | 11:03 AM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 11:14 AM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 25 | 11:15 AM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 11:16 AM | 646-688-3130 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 25 | 11:17 AM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 11:18 AM | 646-423-8764 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 11:24 AM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 11:29 AM | 917-821-4330 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 25 | 11:33 AM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 11:33 AM | 516-361-3405 | New York, NY | Mineola, NY | 7 | -- | -- | -- |
| Oct 25 | 11:39 AM | 917-510-4964 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 25 | 12:51 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 25 | 12:52 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 12:52 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 5 | -- | -- | -- |
| Oct 25 | 12:56 PM | 646-942-4197 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 25 | 12:58 PM | 347-977-9014 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 25 | 12:58 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 25 | 1:00 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 1:00 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 1:01 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 1:03 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 1:04 PM | 646-688-3130 | New York, NY | Incoming, CL | 23 | -- | -- | -- |
| Oct 25 | 1:28 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 1:33 PM | 917-204-1431 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 1:49 PM | 516-641-8468 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 25 | 3:23 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 25 | 3:44 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 10 | -- | -- | -- |
| Oct 25 | 3:55 PM | 646-942-4197 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Oct 25 | 3:59 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 4:01 PM | 917-434-5545 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 4:03 PM | 917-686-7450 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Oct 25 | 4:06 PM | 516-840-4316 | New York, NY | Syosset, NY | 3 | -- | -- | -- |
| Oct 25 | 4:11 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 25 | 4:11 PM | 447-917886881 | New York, NY | United Kin Mobile | 2 | -- | 3.98 | 3.98 |
| Oct 25 | 4:13 PM | 917-693-8396 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 25 | 4:16 PM | 646-688-3130 | New York, NY | New York, NY | 14 | -- | -- | -- |
| Oct 25 | 4:38 PM | 305-458-7580 | New York, NY | Miami, FL | 1 | -- | -- | -- |
| Oct 25 | 4:38 PM | 917-434-5545 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 25 | 4:42 PM | 917-434-5545 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 25 | 4:46 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 4:48 PM | 917-204-1431 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Oct 25 | 4:57 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 25 | 5:01 PM | 720-843-2598 | New York, NY | Denver, CO | 14 | -- | -- | -- |
| Oct 25 | 5:14 PM | 303-547-6253 | New York, NY | Denvernhst, CO | 16 | -- | -- | -- |
| Oct 25 | 5:30 PM | 917-204-1431 | Maspeth, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 5:31 PM | 646-688-3130 | Maspeth, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 5:32 PM | 646-423-8764 | Maspeth, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 5:33 PM | 917-362-5752 | Maspeth, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 25 | 5:35 PM | 646-688-3130 | Maspeth, NY | Incoming, CL | 10 | -- | -- | -- |
| Oct 25 | 5:45 PM | 917-686-7450 | Elmhurst, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 25 | 5:53 PM | 917-514-7302 | Rego Prak, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 5:55 PM | 860-794-6673 | Rego Park, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 5:56 PM | 818-462-3146 | Corona, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 25 | 5:58 PM | 347-628-7900 | Corona, NY | Nwyrcyzn07, NY | 13 | -- | -- | -- |
| Oct 25 | 6:11 PM | 646-688-3130 | Auburndale, NY | New York, NY | 15 | -- | -- | -- |
| Oct 25 | 6:25 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Oct 25 | 7:03 PM | 818-462-3146 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 25 | 7:43 PM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 25 | 7:50 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 19 | -- | -- | -- |
| Oct 25 | 8:58 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 31 | -- | -- | -- |
| Oct 26 | 8:36 AM | 914-462-2578 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Oct 26 | 8:42 AM | 646-688-3130 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Oct 26 | 9:32 AM | 917-346-5942 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 26 | 9:37 AM | 646-688-3130 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Oct 26 | 9:44 AM | 201-965-1057 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 26 | 9:45 AM | 307-421-2129 | Great Neck, NY | Cheyenne, WY | 2 | -- | -- | -- |
| Oct 26 | 9:48 AM | 917-686-7450 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Oct 26 | 9:52 AM | 646-688-3130 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Oct 26 | 10:01 AM | 718-970-0622 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Oct 26 | 10:12 AM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Oct 26 | 10:14 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Oct 26 | 10:15 AM | 646-688-3130 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Oct 26 | 10:24 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 26 | 10:36 AM | 917-865-8447 | Great Neck, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Oct 26 | 10:40 AM | 917-865-8447 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 26 | 11:09 AM | 917-538-5538 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Oct 26 | 12:03 PM | 347-977-9014 | Rosylyn, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Oct 26 | 12:05 PM | 917-693-8396 | Rosylyn, NY | New York, NY | 1 | -- | -- | -- |
| Oct 26 | 12:11 PM | 972-546-9166 | Rosylyn, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 26 | 12:19 PM | 718-970-0622 | Rosylyn, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Oct 26 | 12:41 PM | 516-633-0152 | Rosylyn, NY | Gardencity, NY | 1 | -- | -- | -- |
| Oct 26 | 12:42 PM | 718-970-0622 | Rosylyn, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Oct 26 | 1:02 PM | 917-204-1431 | Rosylyn, NY | Incoming, CL | 3 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 26 | 1:26 PM | 718-970-0622 | Rosylyn, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 26 | 1:31 PM | 347-672-2588 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Oct 26 | 1:32 PM | 732-979-8897 | Manhasset, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Oct 26 | 1:33 PM | 646-942-4197 | Manhasset, NY | New York, NY | 8 | -- | -- | -- |
| Oct 26 | 1:52 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 26 | 2:00 PM | 347-977-9014 | Queens, NY | Incoming, CL | 11 | -- | -- | -- |
| Oct 26 | 2:04 PM | 516-361-3405 | Bayside, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 26 | 2:16 PM | 516-851-5553 | Flushing, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 26 | 2:33 PM | 917-510-4964 | Flushing, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 26 | 2:39 PM | 917-510-4964 | Flushing, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 26 | 2:46 PM | 917-514-7302 | Flushing, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 26 | 3:05 PM | 972-546-9166 | Flushing, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 26 | 3:18 PM | 917-510-4964 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 26 | 3:23 PM | 917-880-1664 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 26 | 3:24 PM | 201-665-6884 | Flushing, NY | Hackensack, NJ | 12 | -- | -- | -- |
| Oct 26 | 3:41 PM | 347-628-7900 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 26 | 3:47 PM | 917-514-7302 | Flushing, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 26 | 3:55 PM | 917-693-8396 | Flushing, NY | New York, NY | 2 | -- | -- | -- |
| Oct 26 | 3:58 PM | 516-578-5002 | Flushing, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 26 | 4:15 PM | 516-578-5002 | Flushing, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 26 | 4:31 PM | 516-840-4316 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 26 | 5:22 PM | 516-851-5553 | Flushing, NY | Nassauzn02, NY | 2 | -- | -- | -- |
| Oct 26 | 5:23 PM | 917-701-8704 | Flushing, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 26 | 5:33 PM | 917-434-5545 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Oct 26 | 5:39 PM | 917-701-8704 | Flushing, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 26 | 5:53 PM | 917-885-8900 | Bayside, NY | New York, NY | 7 | -- | -- | -- |
| Oct 26 | 6:00 PM | 917-701-8704 | Queens, NY | New York, NY | 1 | -- | -- | -- |
| Oct 26 | 6:02 PM | 917-434-5545 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 26 | 6:07 PM | 646-688-3130 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Oct 26 | 6:12 PM | 917-701-8704 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 26 | 6:14 PM | 646-688-3130 | Great Neck, NY | New York, NY | 22 | -- | -- | -- |
| Oct 26 | 6:38 PM | 516-840-4316 | Great Neck, NY | Syosset, NY | 1 | -- | -- | -- |
| Oct 26 | 8:13 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 15 | -- | -- | -- |
| Oct 26 | 8:29 PM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 26 | 8:55 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 26 | -- | -- | -- |
| Oct 27 | 9:18 AM | 516-578-5002 | Manhasset, NY | Mineola, NY | 4 | -- | -- | -- |
| Oct 27 | 9:22 AM | 917-693-8396 | Manhasset, NY | New York, NY | 3 | -- | -- | -- |
| Oct 27 | 9:24 AM | 516-578-5002 | Manhasset, NY | Mineola, NY | 6 | -- | -- | -- |
| Oct 27 | 10:03 AM | 917-362-5752 | Manhasset, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 27 | 10:05 AM | 212-897-4882 | Manhasset, NY | New York, NY | 3 | -- | -- | -- |
| Oct 27 | 10:08 AM | 516-578-5002 | Manhasset, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 27 | 10:14 AM | 917-693-8396 | Manhasset, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 27 | 10:32 AM | 917-346-5942 | Manhasset, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 27 | 10:56 AM | 646-409-8696 | Manhasset, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Oct 27 | 11:08 AM | 917-362-5752 | Manhasset, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 27 | 11:08 AM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 27 | 11:09 AM | 646-942-4197 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Oct 27 | 11:23 AM | 917-993-2821 | Great Neck, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Oct 27 | 11:24 AM | 330-501-0379 | Great Neck, NY | Youngstown, OH | 6 | -- | -- | -- |
| Oct 27 | 11:58 AM | 516-773-8508 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 27 | 12:06 PM | 917-693-8396 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 27 | 12:28 PM | 917-741-8887 | Old Westbu, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 27 | 12:30 PM | 305-458-7580 | Old Westbu, NY | Miami, FL | 13 | -- | -- | -- |
| Oct 27 | 12:30 PM | 516-773-9300 | Old Westbu, NY | Great Neck, NY | 12 | -- | -- | -- |
| Oct 27 | 12:42 PM | 917-579-7386 | Melville, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 27 | 12:44 PM | 917-579-7386 | Huntington, NY | Queens, NY | 7 | -- | -- | -- |
| Oct 27 | 12:51 PM | 305-458-7580 | Hauppauge, NY | Miami, FL | 1 | -- | -- | -- |
| Oct 27 | 12:51 PM | 347-628-7900 | Bay Shore, NY | Nwyrcyzn07, NY | 6 | -- | -- | -- |
| Oct 27 | 12:57 PM | 305-458-7580 | Ronkonkoma, NY | Miami, FL | 2 | -- | -- | -- |
| Oct 27 | 12:59 PM | 305-458-7580 | Holtsville, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 27 | 1:04 PM | 516-361-3405 | Yaphank, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 27 | 1:05 PM | 516-361-3405 | Yaphank, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 27 | 1:07 PM | 516-361-3405 | Yaphank, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 27 | 1:24 PM | 917-510-4964 | East Quogu, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Oct 27 | 1:27 PM | 646-942-4197 | East Quogu, NY | New York, NY | 2 | -- | -- | -- |
| Oct 27 | 1:29 PM | 516-361-3405 | Hampton BA, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 27 | 1:34 PM | 516-361-3405 | Southampto, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 27 | 1:40 PM | 917-741-8887 | Southampto, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 27 | 1:52 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 27 | 1:52 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 9 | -- | -- | -- |
| Oct 27 | 2:39 PM | 646-423-8764 | Bridgehamp, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 27 | 3:21 PM | 917-362-5752 | Amagansett, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 27 | 3:33 PM | 347-977-9014 | Amagansett, NY | Incoming, CL | 9 | -- | -- | -- |
| Oct 27 | 3:47 PM | 917-885-8900 | Amagansett, NY | New York, NY | 2 | -- | -- | -- |
| Oct 27 | 4:41 PM | 631-537-0235 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 27 | 5:53 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 27 | 6:13 PM | 917-362-5752 | Amagansett, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 27 | 7:01 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 9 | -- | -- | -- |
| Oct 27 | 7:04 PM | 646-996-1779 | East Hampt, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 27 | 7:16 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 28 | 10:02 AM | 917-682-7913 | Southampto, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 28 | 10:18 AM | 917-349-3864 | Southampto, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 28 | 10:21 AM | 917-349-3864 | Southampto, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 28 | 11:44 AM | 917-362-5752 | Southampto, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 28 | 12:40 PM | 917-514-7302 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Oct 28 | 12:46 PM | 347-925-0909 | Sag Harbor, NY | Nwyrcyzn09, NY | 1 | -- | -- | -- |
| Oct 29 | 9:24 AM | 917-682-0806 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 29 | 10:46 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 29 | 10:47 AM | 646-423-8764 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 29 | 12:03 PM | 917-282-6270 | East Hampt, NY | New York, NY | 20 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 29 | 6:16 PM | 516-578-5002 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 29 | 6:41 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 10 | -- | -- | -- |
| Oct 29 | 8:29 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 29 | 8:39 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 21 | -- | -- | -- |
| Oct 30 | 8:25 AM | 646-996-1779 | Southampto, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 30 | 8:32 AM | 212-897-9770 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 8:57 AM | 917-514-7302 | Bridgehamp, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 30 | 9:00 AM | 917-204-9192 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Oct 30 | 9:21 AM | 917-693-8396 | East Hampt, NY | New York, NY | 12 | -- | -- | -- |
| Oct 30 | 9:36 AM | 646-423-8764 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 30 | 9:36 AM | 347-925-0909 | East Hampt, NY | Incoming, CL | 14 | -- | -- | -- |
| Oct 30 | 9:37 AM | 646-688-3130 | East Hampt, NY | New York, NY | 14 | -- | -- | -- |
| Oct 30 | 9:50 AM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 9:50 AM | 646-688-3130 | East Hampt, NY | Incoming, CL | 8 | -- | -- | -- |
| Oct 30 | 9:53 AM | 347-628-7900 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 30 | 9:58 AM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 6 | -- | -- | -- |
| Oct 30 | 10:04 AM | 203-530-8639 | Sag Harbor, NY | New Haven, CT | 13 | -- | -- | -- |
| Oct 30 | 10:17 AM | 646-423-8764 | Sag Harbor, NY | New York, NY | 28 | -- | -- | -- |
| Oct 30 | 10:45 AM | 718-970-0622 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 30 | 10:48 AM | 646-942-4197 | Sag Harbor, NY | New York, NY | 8 | -- | -- | -- |
| Oct 30 | 10:56 AM | 917-514-7302 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 30 | 10:56 AM | 917-514-7302 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 30 | 10:59 AM | 646-942-4197 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 11:00 AM | 609-670-3235 | Sag Harbor, NY | Haddonfld, NJ | 3 | -- | -- | -- |
| Oct 30 | 11:02 AM | 917-686-7450 | East Hampt, NY | New York, NY | 15 | -- | -- | -- |
| Oct 30 | 11:17 AM | 917-682-7913 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 30 | 11:18 AM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 11:19 AM | 917-682-7913 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 30 | 11:23 AM | 646-688-3130 | East Hampt, NY | New York, NY | 13 | -- | -- | -- |
| Oct 30 | 11:44 AM | 646-258-2196 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 30 | 11:44 AM | 646-258-2196 | East Hampt, NY | Incoming, CL | 15 | -- | -- | -- |
| Oct 30 | 12:00 PM | 917-434-5545 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 12:04 PM | 201-665-6884 | Sag Harbor, NY | Hackensack, NJ | 2 | -- | -- | -- |
| Oct 30 | 12:15 PM | 447-917886881 | East Hampt, NY | United Kin Mobile | 1 | -- | 1.99 | 1.99 |
| Oct 30 | 12:15 PM | 203-273-6148 | East Hampt, NY | Stamford, CT | 2 | -- | -- | -- |
| Oct 30 | 12:18 PM | 917-346-5942 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 30 | 12:19 PM | 447-917-8868 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 30 | 12:24 PM | 917-346-5942 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 30 | 12:26 PM | 917-701-8704 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Oct 30 | 12:39 PM | 917-825-1522 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 12:48 PM | 845-323-3091 | East Hampt, NY | New City, NY | 1 | -- | -- | -- |
| Oct 30 | 12:53 PM | 845-323-3091 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 30 | 12:56 PM | 917-825-1522 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Oct 30 | 1:00 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 30 | 1:17 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 30 | 1:31 PM | 917-434-5545 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 1:33 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 6 | -- | -- | -- |
| Oct 30 | 2:21 PM | 707-249-8812 | Sag Harbor, NY | Vacaville, CA | 7 | -- | -- | -- |
| Oct 30 | 2:38 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 9 | -- | -- | -- |
| Oct 30 | 2:46 PM | 917-434-5545 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 30 | 2:53 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 30 | 3:12 PM | 212-753-4500 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Oct 30 | 3:14 PM | 800-450-4442 | Sag Harbor, NY | Toll-Free, CL | 6 | -- | -- | -- |
| Oct 30 | 3:26 PM | 631-494-7628 | Sag Harbor, NY | Riverhead, NY | 1 | -- | -- | -- |
| Oct 30 | 3:27 PM | 917-972-4314 | Sag Harbor, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 30 | 3:29 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 30 | 3:29 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 3:30 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 3:46 PM | 917-204-9192 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 3:53 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 30 | 3:56 PM | 646-688-3130 | East Hampt, NY | New York, NY | 8 | -- | -- | -- |
| Oct 30 | 4:06 PM | 917-538-5538 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 4:07 PM | 516-840-4316 | Sag Harbor, NY | Syosset, NY | 2 | -- | -- | -- |
| Oct 30 | 4:23 PM | 917-885-8900 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Oct 30 | 4:37 PM | 917-682-7913 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 4:38 PM | 516-773-9300 | East Hampt, NY | Great Neck, NY | 2 | -- | -- | -- |
| Oct 30 | 4:40 PM | 212-250-9965 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Oct 30 | 4:43 PM | 516-773-9300 | East Hampt, NY | Great Neck, NY | 4 | -- | -- | -- |
| Oct 30 | 4:46 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 30 | 4:48 PM | 845-323-3091 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 30 | 4:50 PM | 917-841-3782 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Oct 30 | 4:53 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 8 | -- | -- | -- |
| Oct 30 | 5:14 PM | 917-682-7913 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Oct 30 | 5:18 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 30 | 5:18 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 30 | 5:19 PM | 917-974-1666 | East Hampt, NY | Brooklyn, NY | 6 | -- | -- | -- |
| Oct 30 | 5:25 PM | 917-282-6270 | East Hampt, NY | New York, NY | 9 | -- | -- | -- |
| Oct 30 | 5:34 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 30 | 5:34 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 7 | -- | -- | -- |
| Oct 30 | 5:43 PM | 917-885-8900 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 30 | 5:45 PM | 917-885-8900 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 30 | 6:34 PM | 917-538-5538 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 30 | 7:56 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 30 | 7:57 PM | 516-851-5553 | Sag Harbor, NY | Incoming, CL | 26 | -- | -- | -- |
| Oct 31 | 8:29 AM | 917-693-8396 | Bridgehamp, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 31 | 8:43 AM | 646-688-3130 | Water Mill, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 9:14 AM | 646-688-3130 | Bridgehamp, NY | New York, NY | 20 | -- | -- | -- |
| Oct 31 | 9:34 AM | 646-423-8764 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 9:35 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 31 | 9:36 AM | 516-641-8468 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 9:37 AM | 917-346-5942 | Sag Harbor, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Oct 31 | 9:54 AM | 917-745-6973 | East Hampt, NY | Incoming, CL | 36 | -- | -- | -- |
| Oct 31 | 10:30 AM | 646-423-8764 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 10:35 AM | 917-972-4314 | East Hampt, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 31 | 10:51 AM | 917-434-5545 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 11:03 AM | 646-709-6845 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 11:18 AM | 917-682-7913 | East Hampt, NY | Incoming, CL | 7 | -- | -- | -- |
| Oct 31 | 11:26 AM | 917-538-5538 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 11:30 AM | 516-773-9300 | Sag Harbor, NY | Great Neck, NY | 1 | -- | -- | -- |
| Oct 31 | 11:38 AM | 561-222-4339 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 11:41 AM | 617-543-6984 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 31 | 11:48 AM | 917-538-5538 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 31 | 11:54 AM | 941-724-9521 | East Hampt, NY | Sarasota, FL | 13 | -- | -- | -- |
| Oct 31 | 12:07 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Oct 31 | 12:16 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 12:17 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 12:20 PM | 917-682-0806 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 12:26 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 10 | -- | -- | -- |
| Oct 31 | 12:38 PM | 707-249-8812 | Sag Harbor, NY | Vacaville, CA | 1 | -- | -- | -- |
| Oct 31 | 12:41 PM | 707-249-8812 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 12:42 PM | 917-445-2902 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 12:42 PM | 917-445-2902 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 12:50 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 12:51 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 1:05 PM | 917-204-9192 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 1:11 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 31 | 1:14 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 1:21 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 31 | 1:22 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 3 | -- | -- | -- |
| Oct 31 | 1:27 PM | 609-947-3182 | Sag Harbor, NY | Trenton, NJ | 1 | -- | -- | -- |
| Oct 31 | 1:30 PM | 347-977-9014 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 1:32 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Oct 31 | 1:36 PM | 203-448-0564 | Sag Harbor, NY | Danbury, CT | 4 | -- | -- | -- |
| Oct 31 | 1:40 PM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Oct 31 | 1:55 PM | 516-361-3405 | Water Mill, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 2:17 PM | 917-885-8900 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 2:17 PM | 917-885-8900 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 2:18 PM | 917-494-8600 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 2:30 PM | 201-965-1057 | Water Mill, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Oct 31 | 2:31 PM | 516-641-8468 | Bridgehamp, NY | Incoming, CL | 6 | -- | -- | -- |
| Oct 31 | 2:36 PM | 203-273-6148 | Bridgehamp, NY | Stamford, CT | 2 | -- | -- | -- |
| Oct 31 | 2:38 PM | 516-840-4316 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 2:42 PM | 845-323-3091 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 2:47 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 31 | 2:50 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 2:53 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Oct 31 | 2:54 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 2:55 PM | 203-489-1422 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 2:56 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 2:59 PM | 516-641-8468 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 3:07 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 3:18 PM | 917-885-8900 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 3:26 PM | 917-885-8900 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 3:29 PM | 732-979-8897 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 3:38 PM | 201-965-1057 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 3:44 PM | 917-678-9308 | Sag Harbor, NY | New York, NY | 6 | -- | -- | -- |
| Oct 31 | 3:49 PM | 917-837-0900 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 3:50 PM | 917-693-8396 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Oct 31 | 3:54 PM | 917-821-4330 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 3:54 PM | 917-821-4330 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Oct 31 | 3:56 PM | 201-602-8277 | Sag Harbor, NY | Morristown, NJ | 1 | -- | -- | -- |
| Oct 31 | 3:57 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Oct 31 | 3:57 PM | 917-682-0806 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Oct 31 | 4:01 PM | 917-282-6270 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Oct 31 | 4:05 PM | 917-837-0900 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 4:09 PM | 617-543-6984 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 31 | 4:09 PM | 917-579-7386 | East Hampt, NY | Queens, NY | 5 | -- | -- | -- |
| Oct 31 | 4:11 PM | 917-821-4330 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 4:13 PM | 917-579-7386 | East Hampt, NY | Queens, NY | 2 | -- | -- | -- |
| Oct 31 | 4:15 PM | 617-543-6984 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 4:15 PM | 917-821-4330 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Oct 31 | 4:18 PM | 917-579-7386 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 4:22 PM | 347-525-2407 | East Hampt, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Oct 31 | 4:23 PM | 347-977-9014 | East Hampt, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Oct 31 | 4:34 PM | 201-602-8277 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 4:56 PM | 516-840-4316 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 4:59 PM | 646-258-2196 | East Hampt, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Oct 31 | 5:01 PM | 516-840-4316 | East Hampt, NY | Syosset, NY | 1 | -- | -- | -- |
| Oct 31 | 5:02 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Oct 31 | 5:03 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 31 | 5:31 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 5:34 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 5:40 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 5:43 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 5:47 PM | 941-724-9521 | East Hampt, NY | Sarasota, FL | 1 | -- | -- | -- |
| Oct 31 | 5:48 PM | 646-688-3130 | East Hampt, NY | New York, NY | 7 | -- | -- | -- |
| Oct 31 | 5:56 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Oct 31 | 5:56 PM | 646-688-3130 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Oct 31 | 7:53 PM | 917-682-0806 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 31 | 8:53 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 15 | -- | -- | -- |
| Nov 1 | 7:32 AM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 1 | 8:07 AM | 516-851-5553 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 1 | 8:16 AM | 646-688-3130 | East Hampt, NY | New York, NY | 9 | -- | -- | -- |
| Nov 1 | 8:25 AM | 646-688-3130 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 1 | 8:51 AM | 707-249-8812 | East Hampt, NY | Vacaville, CA | 7 | -- | -- | -- |
| Nov 1 | 8:58 AM | 516-851-5553 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 1 | 8:59 AM | 516-840-4316 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 1 | 9:00 AM | 609-947-3182 | Bridgehamp, NY | Trenton, NJ | 1 | -- | -- | -- |
| Nov 1 | 9:03 AM | 516-851-5553 | Bridgehamp, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 1 | 9:04 AM | 516-851-5553 | Bridgehamp, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 1 | 9:06 AM | 516-840-4316 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 1 | 9:10 AM | 917-741-8887 | Bridgehamp, NY | Queens, NY | 13 | -- | -- | -- |
| Nov 1 | 9:22 AM | 516-633-0152 | Southampto, NY | Gardencity, NY | 2 | -- | -- | -- |
| Nov 1 | 9:44 AM | 516-361-3405 | Manorville, NY | Mineola, NY | 5 | -- | -- | -- |
| Nov 1 | 10:30 AM | 917-678-9308 | Old Westbu, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 1 | 10:40 AM | 917-579-7386 | Roslyn Hei, NY | Queens, NY | 2 | -- | -- | -- |
| Nov 1 | 10:42 AM | 516-361-3405 | Manhasset, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 1 | 10:44 AM | 516-361-3405 | Little Nec, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 1 | 10:46 AM | 347-925-0909 | Little Nec, NY | Nwyrcyzn09, NY | 1 | -- | -- | -- |
| Nov 1 | 10:51 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 1 | 11:01 AM | 917-693-8396 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 1 | 11:09 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 1 | 11:13 AM | 917-972-4314 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 1 | 11:14 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 6 | -- | -- | -- |
| Nov 1 | 11:26 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 1 | 11:31 AM | 201-916-8540 | Great Neck, NY | Hackensack, NJ | 2 | -- | -- | -- |
| Nov 1 | 11:33 AM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 1 | 11:36 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 1 | 11:47 AM | 917-841-6641 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 1 | 11:50 AM | 917-885-8900 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Nov 1 | 12:05 PM | 917-514-7302 | Queens, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 1 | 12:05 PM | 646-942-4197 | Queens, NY | New York, NY | 2 | -- | -- | -- |
| Nov 1 | 12:11 PM | 917-514-7302 | Flushing, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 1 | 12:17 PM | 917-514-7302 | Elmhurst, NY | New York, NY | 3 | -- | -- | -- |
| Nov 1 | 12:19 PM | 917-682-7913 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 1 | 12:31 PM | 917-682-7913 | Long Islan, NY | New York, NY | 1 | -- | -- | -- |
| Nov 1 | 12:34 PM | 516-361-3405 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 1 | 12:51 PM | 917-972-4314 | New York, NY | Queens, NY | 10 | -- | -- | -- |
| Nov 1 | 1:35 PM | 347-925-0909 | New York, NY | Nwyrcyzn09, NY | 1 | -- | -- | -- |
| Nov 1 | 1:35 PM | 516-650-1019 | New York, NY | Mineola, NY | 7 | -- | -- | -- |
| Nov 1 | 1:40 PM | 917-701-8704 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 1 | 1:42 PM | 917-861-1603 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 1 | 2:16 PM | 917-579-7386 | New York, NY | Queens, NY | 3 | -- | -- | -- |
| Nov 1 | 2:19 PM | 917-701-8704 | New York, NY | New York, NY | 1 | -- | -- | -- |

**Verizon000116**

EXHIBIT 1 PAGE 659

27

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 1 | 2:20 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Nov 1 | 2:22 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 1 | 2:22 PM | 646-688-3130 | New York, NY | New York, NY | 15 | -- | -- | -- |
| Nov 1 | 2:41 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 1 | 3:29 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 1 | 3:30 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 1 | 3:49 PM | 973-216-9430 | New York, NY | Morristown, NJ | 1 | -- | -- | -- |
| Nov 1 | 3:49 PM | 201-602-8277 | New York, NY | Morristown, NJ | 2 | -- | -- | -- |
| Nov 1 | 3:51 PM | 973-216-9430 | New York, NY | Incoming, CL | 11 | -- | -- | -- |
| Nov 1 | 4:03 PM | 201-965-1057 | New York, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Nov 1 | 4:18 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 1 | 4:19 PM | 609-432-5355 | New York, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Nov 1 | 4:19 PM | 201-965-1057 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 1 | 4:20 PM | 609-432-5355 | New York, NY | Atlntic Cy, NJ | 3 | -- | -- | -- |
| Nov 1 | 4:24 PM | 201-602-8277 | New York, NY | Morristown, NJ | 4 | -- | -- | -- |
| Nov 1 | 4:28 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Nov 1 | 4:29 PM | 646-258-2196 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 1 | 4:32 PM | 516-558-7962 | New York, NY | Nassauzn07, NY | 2 | -- | -- | -- |
| Nov 1 | 4:39 PM | 516-361-3405 | New York, NY | Mineola, NY | 11 | -- | -- | -- |
| Nov 1 | 4:44 PM | 917-579-7386 | New York, NY | Queens, NY | 6 | -- | -- | -- |
| Nov 1 | 4:50 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 1 | 4:50 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Nov 1 | 4:51 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 1 | 4:52 PM | 347-925-0909 | New York, NY | Nwyrcyzn09, NY | 1 | -- | -- | -- |
| Nov 1 | 4:53 PM | 646-688-3130 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Nov 1 | 5:02 PM | 201-965-1057 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 1 | 5:07 PM | 917-861-1603 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 1 | 5:08 PM | 646-688-3130 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Nov 1 | 5:17 PM | 917-861-1603 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Nov 1 | 6:25 PM | 917-821-4330 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 1 | 7:28 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 1 | 7:29 PM | 516-851-5553 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 1 | 7:30 PM | 201-965-1057 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 1 | 7:46 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Nov 1 | 7:49 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 1 | 7:59 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 1 | 7:59 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 6 | -- | -- | -- |
| Nov 1 | 8:09 PM | 646-423-8764 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Nov 1 | 8:12 PM | 201-965-1057 | New York, NY | Hackensack, NJ | 3 | -- | -- | -- |
| Nov 1 | 8:17 PM | 646-423-8764 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 2 | 9:37 AM | 516-641-8468 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 2 | 9:40 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 5 | -- | -- | -- |
| Nov 2 | 10:25 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 2 | 10:26 AM | Unavailable | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 2 | 10:35 AM | 646-423-8764 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |

**Verizon000117**

EXHIBIT 1 PAGE 660

28

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 2 | 10:51 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 2 | 10:52 AM | 646-942-4197 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Nov 2 | 11:03 AM | 917-741-8887 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 2 | 11:27 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 1 | -- | -- | -- |
| Nov 2 | 11:29 AM | 917-579-7386 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 2 | 11:30 AM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 2 | 12:20 PM | 917-946-9723 | Great Neck, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 2 | 12:21 PM | 917-514-7302 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 2 | 12:23 PM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 11 | -- | -- | -- |
| Nov 2 | 12:34 PM | 917-538-5538 | Old Westbu, NY | New York, NY | 3 | -- | -- | -- |
| Nov 2 | 12:37 PM | 516-558-7962 | Jericho, NY | Nassauzn07, NY | 2 | -- | -- | -- |
| Nov 2 | 12:39 PM | 917-682-0806 | Jericho, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 2 | 12:41 PM | 917-434-5545 | Woodbury, NY | New York, NY | 3 | -- | -- | -- |
| Nov 2 | 12:44 PM | 646-688-3130 | Melville, NY | New York, NY | 1 | -- | -- | -- |
| Nov 2 | 12:44 PM | 646-688-3130 | Melville, NY | New York, NY | 8 | -- | -- | -- |
| Nov 2 | 12:52 PM | 305-458-7580 | Hauppauge, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 2 | 12:58 PM | 732-979-8897 | Ronkonkoma, NY | Newbrnswck, NJ | 8 | -- | -- | -- |
| Nov 2 | 1:06 PM | 646-688-3130 | Yaphank, NY | New York, NY | 2 | -- | -- | -- |
| Nov 2 | 1:12 PM | 646-258-2196 | Manorville, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Nov 2 | 1:19 PM | 917-885-8900 | Manorville, NY | New York, NY | 1 | -- | -- | -- |
| Nov 2 | 1:22 PM | 609-432-5355 | Manorville, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Nov 2 | 1:25 PM | 516-633-0152 | Eastport, NY | Gardencity, NY | 1 | -- | -- | -- |
| Nov 2 | 1:26 PM | 646-688-3130 | East Quogu, NY | New York, NY | 4 | -- | -- | -- |
| Nov 2 | 1:27 PM | 858-454-9100 | East Quogu, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 2 | 1:29 PM | 516-633-0152 | East Quogu, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 2 | 1:35 PM | 646-688-3130 | Hampton BA, NY | New York, NY | 24 | -- | -- | -- |
| Nov 2 | 1:58 PM | 917-972-4314 | Bridgehamp, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 2 | 2:00 PM | 716-427-1108 | Bridgehamp, NY | Buffalo, NY | 3 | -- | -- | -- |
| Nov 2 | 2:02 PM | 858-927-0002 | Bridgehamp, NY | Incoming, CL | 15 | -- | -- | -- |
| Nov 2 | 2:25 PM | 646-688-3130 | Bridgehamp, NY | New York, NY | 4 | -- | -- | -- |
| Nov 2 | 2:28 PM | 917-972-4314 | Water Mill, NY | Queens, NY | 3 | -- | -- | -- |
| Nov 2 | 2:31 PM | 917-972-4314 | Bridgehamp, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 2 | 2:32 PM | 917-972-4314 | Bridgehamp, NY | Queens, NY | 2 | -- | -- | -- |
| Nov 2 | 2:34 PM | 516-361-3405 | Bridgehamp, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 2 | 2:40 PM | 917-471-0587 | Bridgehamp, NY | Nwyrcyzn03, NY | 2 | -- | -- | -- |
| Nov 2 | 3:21 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 2 | 3:29 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 2 | 3:51 PM | 646-423-8764 | Sag Harbor, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 2 | 4:14 PM | 917-678-9308 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 2 | 4:16 PM | 917-678-9308 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Nov 2 | 4:32 PM | 917-538-5538 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Nov 2 | 4:33 PM | 917-538-5538 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 2 | 4:34 PM | 646-942-4197 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 2 | 4:38 PM | 917-885-8900 | Sag Harbor, NY | New York, NY | 11 | -- | -- | -- |
| Nov 2 | 4:49 PM | 347-385-7865 | Sag Harbor, NY | Incoming, CL | 29 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 2 | 5:18 PM | 305-842-1515 | East Hampt, NY | Keys, FL | 12 | -- | -- | -- |
| Nov 2 | 5:31 PM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Nov 2 | 6:19 PM | 203-858-1108 | East Hampt, NY | Norwalk, CT | 3 | -- | -- | -- |
| Nov 2 | 6:21 PM | 917-682-0806 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Nov 2 | 6:24 PM | 201-965-1057 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 2 | 6:27 PM | 917-682-0806 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Nov 2 | 6:32 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 2 | 7:29 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 2 | 9:49 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Nov 3 | 8:13 AM | 516-633-0152 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 3 | 8:21 AM | 646-688-3130 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Nov 3 | 8:26 AM | 516-641-8468 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 3 | 8:28 AM | 917-282-6270 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Nov 3 | 8:34 AM | 917-579-7386 | Bridgehamp, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 3 | 8:37 AM | 646-688-3130 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 3 | 8:40 AM | 917-579-7386 | East Hampt, NY | Queens, NY | 4 | -- | -- | -- |
| Nov 3 | 8:48 AM | 917-579-7386 | East Hampt, NY | Queens, NY | 5 | -- | -- | -- |
| Nov 3 | 8:59 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Nov 3 | 9:01 AM | 617-755-3600 | East Hampt, NY | Boston, MA | 10 | -- | -- | -- |
| Nov 3 | 9:10 AM | 917-682-7913 | Bridgehamp, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 3 | 9:16 AM | 917-282-6270 | Water Mill, NY | New York, NY | 5 | -- | -- | -- |
| Nov 3 | 9:23 AM | 617-755-3600 | Bridgehamp, NY | Boston, MA | 7 | -- | -- | -- |
| Nov 3 | 9:57 AM | 646-688-3130 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Nov 3 | 10:01 AM | 305-842-1515 | Water Mill, NY | Keys, FL | 5 | -- | -- | -- |
| Nov 3 | 10:06 AM | 203-858-1108 | Bridgehamp, NY | Norwalk, CT | 1 | -- | -- | -- |
| Nov 3 | 10:07 AM | 646-423-8764 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Nov 3 | 10:08 AM | 305-842-1515 | Bridgehamp, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 3 | 10:12 AM | 917-821-4330 | Bridgehamp, NY | New York, NY | 6 | -- | -- | -- |
| Nov 3 | 10:18 AM | 307-421-2129 | East Hampt, NY | Cheyenne, WY | 2 | -- | -- | -- |
| Nov 3 | 10:19 AM | 914-462-6821 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 3 | 10:19 AM | 914-462-6821 | East Hampt, NY | Wschstzn06, NY | 11 | -- | -- | -- |
| Nov 3 | 10:39 AM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Nov 3 | 10:53 AM | 561-222-4339 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 3 | 11:02 AM | 917-287-3076 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 3 | 11:03 AM | 646-423-8764 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 3 | 11:07 AM | 917-287-3076 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 3 | 11:12 AM | 203-858-1108 | East Hampt, NY | Norwalk, CT | 7 | -- | -- | -- |
| Nov 3 | 11:18 AM | 516-650-1019 | East Hampt, NY | Mineola, NY | 11 | -- | -- | -- |
| Nov 3 | 11:29 AM | 646-423-8764 | East Hampt, NY | New York, NY | 17 | -- | -- | -- |
| Nov 3 | 12:25 PM | 203-858-1108 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 3 | 12:30 PM | 631-219-9666 | Sag Harbor, NY | Incoming, CL | 11 | -- | -- | -- |
| Nov 3 | 12:43 PM | 631-219-9666 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 3 | 12:45 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 3 | 12:54 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 3 | 12:59 PM | 347-607-7980 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 3 | 1:10 PM | 516-851-5553 | East Hampt, NY | Incoming, CL | 11 | -- | -- | -- |
| Nov 3 | 2:29 PM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Nov 3 | 2:47 PM | 917-885-8900 | Bridgehamp, NY | New York, NY | 4 | -- | -- | -- |
| Nov 3 | 3:03 PM | 917-861-1603 | Bridgehamp, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 3 | 3:20 PM | 917-841-6641 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 3 | 3:50 PM | 609-947-3182 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 3 | 3:57 PM | 917-514-7302 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Nov 3 | 4:06 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 3 | 4:08 PM | 516-633-0152 | East Hampt, NY | Gardencity, NY | 7 | -- | -- | -- |
| Nov 3 | 4:16 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 3 | 4:21 PM | 516-633-0152 | East Hampt, NY | Gardencity, NY | 1 | -- | -- | -- |
| Nov 3 | 4:22 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 3 | 4:23 PM | 917-682-7913 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Nov 3 | 4:23 PM | 516-641-8468 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 3 | 4:38 PM | 347-628-7900 | East Hampt, NY | Nwyrcyzn07, NY | 4 | -- | -- | -- |
| Nov 3 | 4:46 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 9 | -- | -- | -- |
| Nov 3 | 4:55 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 3 | 4:57 PM | 516-578-5002 | East Hampt, NY | Mineola, NY | 8 | -- | -- | -- |
| Nov 3 | 5:17 PM | 917-579-7386 | East Hampt, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 3 | 6:06 PM | 732-979-8897 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 5 | 10:46 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Nov 5 | 10:56 AM | 917-282-6270 | East Hampt, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 5 | 11:31 AM | 646-423-8764 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 5 | 11:37 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 5 | 11:38 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 5 | 11:40 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 5 | 11:47 AM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 5 | 11:47 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 5 | 11:49 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 5 | 12:06 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 5 | 12:12 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 5 | 12:30 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 5 | 12:39 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 8:15 AM | 917-682-7913 | Water Mill, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 8:28 AM | 877-216-1555 | Water Mill, NY | Toll-Free, CL | 1 | -- | -- | -- |
| Nov 6 | 8:29 AM | 917-682-7913 | Water Mill, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 8:29 AM | 877-216-1555 | Water Mill, NY | Toll-Free, CL | 18 | -- | -- | -- |
| Nov 6 | 8:47 AM | 917-434-5545 | Hampton BA, NY | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 8:48 AM | 347-628-7900 | Hampton BA, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Nov 6 | 9:00 AM | 917-836-0649 | Manorville, NY | New York, NY | 8 | -- | -- | -- |
| Nov 6 | 9:08 AM | 917-836-0649 | Yaphank, NY | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 9:09 AM | 917-836-0649 | Yaphank, NY | New York, NY | 2 | -- | -- | -- |
| Nov 6 | 9:14 AM | 646-423-8764 | Holtsville, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 9:19 AM | 917-514-7302 | Islandia, NY | New York, NY | 9 | -- | -- | -- |
| Nov 6 | 9:36 AM | 917-836-0649 | Syosset, NY | New York, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 6 | 9:55 AM | 917-946-9723 | Manhasset, NY | Nwyrcyzn03, NY | 2 | -- | -- | -- |
| Nov 6 | 10:05 AM | 347-925-0909 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 6 | 10:14 AM | 917-836-0649 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Nov 6 | 10:25 AM | 516-641-8468 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 10:26 AM | 201-965-1057 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 10:28 AM | 917-836-0649 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 10:29 AM | 267-807-9602 | Great Neck, NY | Phila, PA | 3 | -- | -- | -- |
| Nov 6 | 10:32 AM | 267-807-9602 | Great Neck, NY | Phila, PA | 26 | -- | -- | -- |
| Nov 6 | 10:58 AM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Nov 6 | 10:58 AM | 347-672-2588 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 11:01 AM | 917-797-7040 | Great Neck, NY | New York, NY | 20 | -- | -- | -- |
| Nov 6 | 11:21 AM | 917-678-9308 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 11:21 AM | 917-848-2184 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Nov 6 | 11:28 AM | 917-678-9308 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 6 | 11:45 AM | 917-922-4174 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Nov 6 | 11:55 AM | 917-579-7386 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 6 | 12:29 PM | 347-628-7900 | Brooklyn, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Nov 6 | 12:41 PM | 917-514-7302 | Staten Isl, NY | New York, NY | 2 | -- | -- | -- |
| Nov 6 | 12:50 PM | 732-979-8897 | Staten Isl, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 1:02 PM | 305-458-7580 | Perth Ambo, NJ | Incoming, CL | 5 | -- | -- | -- |
| Nov 6 | 1:42 PM | 917-362-5752 | Highlands, NJ | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 6 | 1:44 PM | 917-434-5545 | Highlands, NJ | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 1:45 PM | 516-641-8468 | Highlands, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 1:46 PM | 917-797-7040 | Highlands, NJ | New York, NY | 1 | -- | -- | -- |
| Nov 6 | 2:01 PM | 516-641-8468 | Atlantic H, NJ | Incoming, CL | 5 | -- | -- | -- |
| Nov 6 | 2:09 PM | 917-204-9192 | Atlantic H, NJ | New York, NY | 2 | -- | -- | -- |
| Nov 6 | 3:06 PM | 917-797-7040 | Asbury Par, NJ | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 3:23 PM | 312-655-5892 | Asbury Par, NJ | Chicago, IL | 1 | -- | -- | -- |
| Nov 6 | 3:23 PM | 305-213-8730 | Asbury Par, NJ | Miami, FL | 1 | -- | -- | -- |
| Nov 6 | 3:29 PM | 516-361-3405 | Asbury Par, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 3:29 PM | 917-693-8396 | Asbury Par, NJ | New York, NY | 4 | -- | -- | -- |
| Nov 6 | 3:33 PM | 347-443-4487 | Asbury Par, NJ | Nwyrcyzn05, NY | 4 | -- | -- | -- |
| Nov 6 | 3:50 PM | 201-916-8540 | Asbury Par, NJ | Hackensack, NJ | 1 | -- | -- | -- |
| Nov 6 | 4:14 PM | 201-916-8540 | Highlands, NJ | Incoming, CL | 4 | -- | -- | -- |
| Nov 6 | 4:24 PM | 516-998-5539 | Highlands, NJ | Floralpark, NY | 4 | -- | -- | -- |
| Nov 6 | 4:49 PM | 516-998-5539 | Highlands, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 5:02 PM | 516-445-8948 | Highlands, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 5:40 PM | 386-232-8528 | Rumson, NJ | Incoming, CL | 9 | -- | -- | -- |
| Nov 6 | 6:21 PM | 516-445-8948 | Rumson, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 6 | 6:22 PM | 516-445-8948 | Rumson, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 7:42 PM | 347-925-0909 | Matawan, NJ | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 9:10 PM | 917-340-1694 | Great Neck, NY | Incoming, CL | 30 | -- | -- | -- |
| Nov 6 | 9:40 PM | 917-836-0649 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Nov 6 | 9:45 PM | 646-423-8764 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Nov 6 | 9:53 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 7 | 7:11 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 7 | 7:51 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 7 | 8:16 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 7 | 8:20 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 7 | 8:22 AM | 917-741-8887 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 7 | 8:54 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 7 | 9:00 AM | 516-633-0152 | Great Neck, NY | Gardencity, NY | 1 | -- | -- | -- |
| Nov 7 | 9:05 AM | 646-258-2196 | Flushing, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 7 | 9:21 AM | 917-226-2323 | Astoria, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 7 | 9:22 AM | 917-226-2323 | Astoria, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 7 | 9:25 AM | 917-682-0806 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 9:39 AM | 917-362-5752 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 7 | 9:41 AM | 917-972-4314 | Astoria, NY | Queens, NY | 4 | -- | -- | -- |
| Nov 7 | 9:48 AM | 646-423-8764 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 7 | 9:49 AM | 646-423-8764 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 7 | 9:55 AM | 203-448-0564 | Astoria, NY | Danbury, CT | 4 | -- | -- | -- |
| Nov 7 | 10:00 AM | 917-974-1666 | Astoria, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Nov 7 | 10:03 AM | 203-858-1108 | Astoria, NY | Norwalk, CT | 1 | -- | -- | -- |
| Nov 7 | 10:04 AM | 732-979-8897 | Astoria, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Nov 7 | 10:05 AM | 646-942-4197 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 10:07 AM | 516-361-3405 | Astoria, NY | Mineola, NY | 5 | -- | -- | -- |
| Nov 7 | 10:22 AM | 917-974-1666 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 10:33 AM | 917-701-8704 | Astoria, NY | New York, NY | 3 | -- | -- | -- |
| Nov 7 | 10:35 AM | 917-974-1666 | Long Islan, NY | Brooklyn, NY | 11 | -- | -- | -- |
| Nov 7 | 10:46 AM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Nov 7 | 10:50 AM | 617-755-3600 | New York, NY | Boston, MA | 3 | -- | -- | -- |
| Nov 7 | 10:53 AM | 917-494-8600 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 7 | 10:55 AM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 4 | -- | -- | -- |
| Nov 7 | 10:58 AM | 917-693-8396 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 7 | 11:01 AM | 516-445-8948 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 12:50 PM | 201-965-1057 | New York, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Nov 7 | 12:59 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Nov 7 | 1:47 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 7 | 1:50 PM | 917-946-9723 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 7 | 2:02 PM | 347-443-4487 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 7 | 2:12 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 6 | -- | -- | -- |
| Nov 7 | 2:17 PM | 917-686-7450 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 7 | 2:18 PM | 617-755-3600 | New York, NY | Boston, MA | 1 | -- | -- | -- |
| Nov 7 | 2:18 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 7 | 2:25 PM | 617-755-3600 | New York, NY | Boston, MA | 2 | -- | -- | -- |
| Nov 7 | 2:55 PM | 740-591-3817 | New York, NY | Athens, OH | 5 | -- | -- | -- |
| Nov 7 | 3:01 PM | 917-701-8704 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Nov 7 | 3:04 PM | 917-923-7170 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Nov 7 | 3:13 PM | 917-494-8600 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 7 | 3:14 PM | 203-858-1108 | New York, NY | Norwalk, CT | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 7 | 3:15 PM | 212-767-0707 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 7 | 3:18 PM | 917-579-7386 | New York, NY | Queens, NY | 5 | -- | -- | -- |
| Nov 7 | 3:24 PM | 917-821-4330 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 7 | 3:25 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 7 | 3:26 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 7 | 3:27 PM | 516-317-7029 | New York, NY | Mineola, NY | 4 | -- | -- | -- |
| Nov 7 | 3:30 PM | 917-946-9723 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 7 | 3:36 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 7 | 3:37 PM | 203-858-1108 | New York, NY | Norwalk, CT | 2 | -- | -- | -- |
| Nov 7 | 3:39 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 3 | -- | -- | -- |
| Nov 7 | 3:41 PM | 305-842-1515 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 7 | 3:49 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 1 | -- | -- | -- |
| Nov 7 | 3:50 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 7 | 3:51 PM | 917-579-7386 | New York, NY | Queens, NY | 4 | -- | -- | -- |
| Nov 7 | 3:54 PM | 917-972-4314 | New York, NY | Queens, NY | 2 | -- | -- | -- |
| Nov 7 | 3:55 PM | 516-361-3405 | New York, NY | Mineola, NY | 7 | -- | -- | -- |
| Nov 7 | 4:03 PM | 516-851-5553 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 7 | 4:04 PM | 917-972-4314 | New York, NY | Queens, NY | 4 | -- | -- | -- |
| Nov 7 | 4:17 PM | 516-851-5553 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 7 | 4:22 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Nov 7 | 4:26 PM | 917-362-5752 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 7 | 4:33 PM | 917-993-2821 | New York, NY | Nwyrcyzn04, NY | 2 | -- | -- | -- |
| Nov 7 | 4:35 PM | 516-361-3405 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 7 | 4:57 PM | 917-514-7302 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 7 | 4:59 PM | 917-270-6083 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 5:23 PM | 917-270-6083 | New York, NY | New York, NY | 17 | -- | -- | -- |
| Nov 7 | 5:53 PM | 917-270-6083 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Nov 7 | 6:02 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 7 | 6:04 PM | 917-741-8887 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Nov 7 | 6:21 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 7 | 6:23 PM | 646-423-8764 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 7 | 6:27 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 7 | 7:30 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 8 | 8:43 AM | 917-226-2323 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 8 | 8:46 AM | 646-262-0968 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 8 | 9:31 AM | 800-639-1202 | Great Neck, NY | Toll-Free, CL | 2 | -- | -- | -- |
| Nov 8 | 9:44 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Nov 8 | 9:46 AM | 646-725-2535 | Great Neck, NY | Incoming, CL | 12 | -- | -- | -- |
| Nov 8 | 9:57 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 20 | -- | -- | -- |
| Nov 8 | 10:18 AM | 917-836-0649 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 8 | 10:19 AM | 516-641-8468 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 8 | 10:26 AM | 917-494-8600 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 8 | 10:34 AM | 447-917886881 | Great Neck, NY | United Kin Mobile | 1 | -- | 1.99 | 1.99 |
| Nov 8 | 10:36 AM | 447-917-8868 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 8 | 10:42 AM | 845-323-3091 | Great Neck, NY | New City, NY | 5 | -- | -- | -- |
| Nov 8 | 10:47 AM | 917-282-6270 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Nov 8 | 10:51 AM | 646-423-8764 | Great Neck, NY | New York, NY | 24 | -- | -- | -- |
| Nov 8 | 11:15 AM | 917-821-4330 | Maspeth, NY | New York, NY | 1 | -- | -- | -- |
| Nov 8 | 11:18 AM | 917-682-7913 | Long Islan, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 8 | 11:19 AM | 203-489-1422 | Long Islan, NY | Greenwich, CT | 7 | -- | -- | -- |
| Nov 8 | 11:26 AM | 646-262-0968 | Long Islan, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 8 | 11:26 AM | 917-682-0806 | Long Islan, NY | New York, NY | 3 | -- | -- | -- |
| Nov 8 | 11:29 AM | 917-836-0649 | Long Islan, NY | New York, NY | 6 | -- | -- | -- |
| Nov 8 | 11:34 AM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 8 | 11:37 AM | 917-836-0649 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 8 | 11:39 AM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 8 | 12:13 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 8 | 12:40 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 8 | 1:34 PM | 917-836-0649 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 8 | 1:35 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 8 | 1:36 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Nov 8 | 1:39 PM | 201-965-1057 | New York, NY | Hackensack, NJ | 2 | -- | -- | -- |
| Nov 8 | 1:41 PM | 307-421-2129 | New York, NY | Cheyenne, WY | 1 | -- | -- | -- |
| Nov 8 | 1:46 PM | 347-672-2588 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 8 | 1:47 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 8 | 2:03 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 8 | 2:06 PM | 732-979-8897 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 8 | 2:16 PM | 917-653-9961 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 8 | 2:27 PM | 212-757-8088 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 8 | 2:30 PM | 516-773-9300 | New York, NY | Great Neck, NY | 2 | -- | -- | -- |
| Nov 8 | 2:53 PM | 917-653-9961 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Nov 8 | 3:05 PM | 646-269-1254 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 8 | 3:13 PM | 917-514-7302 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 8 | 3:15 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 8 | 3:15 PM | 917-514-7302 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 8 | 3:16 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 8 | 3:44 PM | 917-693-8396 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 8 | 3:45 PM | 917-972-4314 | Newyork, NY | Queens, NY | 2 | -- | -- | -- |
| Nov 8 | 3:58 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Nov 8 | 4:11 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 8 | 4:16 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 8 | 4:17 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 8 | 4:22 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 8 | 4:38 PM | 516-973-0007 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 8 | 4:59 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 8 | 4:59 PM | 917-693-8396 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 8 | 5:07 PM | 516-578-5002 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Nov 8 | 5:10 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 8 | 5:10 PM | 516-578-5002 | New York, NY | Incoming, CL | 6 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 8 | 5:35 PM | 516-361-3405 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 8 | 5:46 PM | 917-445-2902 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 8 | 5:48 PM | 917-445-2902 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 8 | 6:15 PM | 917-701-8704 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 8 | 6:27 PM | 917-701-8704 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 8 | 7:31 PM | 917-282-6270 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 9 | 7:56 AM | 203-858-1108 | Great Neck, NY | Norwalk, CT | 1 | -- | -- | -- |
| Nov 9 | 7:57 AM | 203-858-1108 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 9 | 8:39 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Nov 9 | 8:41 AM | 447-917-8868 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 9 | 8:59 AM | 516-641-8468 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 9 | 9:09 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 9 | 9:21 AM | 732-979-8897 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 9 | 9:50 AM | 631-356-3046 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 9 | 9:56 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Nov 9 | 10:09 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 9 | 10:58 AM | 305-458-7580 | Manhasset, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 9 | 11:11 AM | 917-514-7302 | Manhasset, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 9 | 11:31 AM | 631-356-3046 | Manhasset, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 9 | 11:58 AM | 917-579-7386 | Great Neck, NY | Queens, NY | 8 | -- | -- | -- |
| Nov 9 | 12:05 PM | 201-965-1057 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 9 | 1:00 PM | 720-843-2598 | Oakland GA, NY | Denver, CO | 21 | -- | -- | -- |
| Nov 9 | 1:30 PM | 917-538-5538 | Bronx, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 9 | 1:36 PM | 516-641-8468 | Bronx, NY | Syosset, NY | 5 | -- | -- | -- |
| Nov 9 | 1:43 PM | 917-836-0649 | Leonia, NJ | Incoming, CL | 6 | -- | -- | -- |
| Nov 9 | 1:56 PM | 646-423-8764 | Kearny, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 9 | 1:56 PM | 914-306-2533 | Kearny, NJ | Wschstzn08, NY | 1 | -- | -- | -- |
| Nov 9 | 1:58 PM | 917-686-7450 | Kearny, NJ | New York, NY | 6 | -- | -- | -- |
| Nov 9 | 2:13 PM | 917-273-8466 | Woodbridge, NJ | Incoming, CL | 20 | -- | -- | -- |
| Nov 9 | 2:32 PM | 732-979-8897 | South Ambo, NJ | Newbrnswck, NJ | 2 | -- | -- | -- |
| Nov 9 | 2:34 PM | 917-362-5752 | South Ambo, NJ | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Nov 9 | 2:37 PM | 917-836-0649 | South Ambo, NJ | New York, NY | 3 | -- | -- | -- |
| Nov 9 | 2:41 PM | 917-204-1431 | Sayreville, NJ | New York, NY | 2 | -- | -- | -- |
| Nov 9 | 2:42 PM | 732-979-8897 | Matawan, NJ | Newbrnswck, NJ | 1 | -- | -- | -- |
| Nov 9 | 2:43 PM | 732-979-8897 | Keyport, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 9 | 3:02 PM | 917-836-0649 | Wall Towns, NJ | Incoming, CL | 2 | -- | -- | -- |
| Nov 9 | 3:34 PM | 347-607-7980 | West Creek, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 9 | 3:55 PM | 646-942-4197 | Absecon, NJ | Incoming, CL | 3 | -- | -- | -- |
| Nov 9 | 4:05 PM | 917-678-9308 | Atlantic C, NJ | Incoming, CL | 3 | -- | -- | -- |
| Nov 9 | 4:42 PM | 732-979-8897 | Atlantic C, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 9 | 5:47 PM | 201-925-4668 | Atlantic C, NJ | Ridgewood, NJ | 3 | -- | -- | -- |
| Nov 9 | 6:13 PM | 646-725-2535 | Atlantic C, NJ | Incoming, CL | 8 | -- | -- | -- |
| Nov 9 | 10:10 PM | 917-682-0806 | Atlantic C, NJ | New York, NY | 1 | -- | -- | -- |
| Nov 9 | 10:31 PM | 732-979-8897 | Atlantic C, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 10 | 8:24 AM | 732-979-8897 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 10 | 8:45 AM | 917-514-7302 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Nov 10 | 9:55 AM | 609-432-5355 | Great Neck, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Nov 10 | 9:57 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 10 | 9:57 AM | 917-204-9192 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Nov 10 | 10:01 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Nov 10 | 10:13 AM | 917-514-7302 | Old Westbu, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 10 | 10:14 AM | 917-510-4964 | Jericho, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 10 | 10:21 AM | 917-885-8900 | Melville, NY | New York, NY | 10 | -- | -- | -- |
| Nov 10 | 10:43 AM | 917-741-8887 | Medford, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 10 | 10:46 AM | 917-510-4964 | Shirley, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 10 | 10:54 AM | 917-510-4964 | Calverton, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 10 | 11:06 AM | 917-510-4964 | Manorville, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Nov 10 | 11:13 AM | 617-755-3600 | East Quogu, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 10 | 11:14 AM | 609-418-0372 | Riverhead, NY | Pleasantvl, NJ | 1 | -- | -- | -- |
| Nov 10 | 11:15 AM | 917-741-8887 | East Quogu, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 10 | 11:15 AM | 617-755-3600 | East Quogu, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 10 | 11:21 AM | 609-418-0372 | Hampton BA, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 10 | 11:22 AM | 617-755-3600 | Hampton BA, NY | Boston, MA | 6 | -- | -- | -- |
| Nov 10 | 11:29 AM | 917-514-7302 | Southampto, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 10 | 11:29 AM | 917-514-7302 | Southampto, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 10 | 11:35 AM | 917-701-8704 | Watermill, NY | New York, NY | 5 | -- | -- | -- |
| Nov 10 | 11:50 AM | 201-965-1057 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 10 | 11:55 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 10 | 11:56 AM | 646-423-8764 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 10 | 12:02 PM | 609-432-5355 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 10 | 12:43 PM | 917-946-9723 | Sag Harbor, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 10 | 12:44 PM | 917-538-5538 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Nov 10 | 12:49 PM | 917-538-5538 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 10 | 12:54 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 10 | 12:57 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 11 | -- | -- | -- |
| Nov 10 | 1:08 PM | 347-443-4487 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 10 | 1:21 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Nov 10 | 1:24 PM | 917-972-4314 | Sag Harbor, NY | Queens, NY | 2 | -- | -- | -- |
| Nov 10 | 1:29 PM | 917-434-5545 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Nov 10 | 1:29 PM | 917-434-5545 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 10 | 1:43 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 10 | 4:59 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Nov 10 | 5:13 PM | 631-324-5900 | Sag Harbor, NY | E Hampton, NY | 1 | -- | -- | -- |
| Nov 10 | 5:22 PM | 646-725-2535 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 11 | 9:35 AM | 917-741-8887 | Southampto, NY | Queens, NY | 3 | -- | -- | -- |
| Nov 11 | 4:05 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Nov 11 | 8:28 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |

PO BOX 489
NEWARK, NJ 07101-0489

KEYLINE
||ıııl|ıılll|lıııll|ıılıılıll|lılııll|ıılll

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

**Account:** 789256707-00001
**Invoice:** 4590154801
**Billing period:** Nov 12 - Dec 11, 2023

Questions about your bill?
verizon.com/support
800-922-0204

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

**Bill date**            December 11, 2023
**Account number**       789256707-00001
**Invoice number**       4590154801

# Talk activity

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 12 | 6:33 AM | 917-836-0649 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 12 | 10:07 AM | 646-423-8764 | East Hampt, NY | New York, NY | 9 | -- | -- | -- |
| Nov 12 | 11:34 AM | 516-698-9547 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 12 | 6:17 PM | 347-925-0909 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 12 | 7:18 PM | 917-693-8396 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 12 | 7:20 PM | 917-821-4330 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 8:58 AM | 646-688-3130 | Hampton BA, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 13 | 9:15 AM | 646-688-3130 | Yaphank, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 9:16 AM | 646-688-3130 | Yaphank, NY | New York, NY | 32 | -- | -- | -- |
| Nov 13 | 9:48 AM | 646-688-3130 | Commack, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 13 | 9:52 AM | 609-947-3182 | Huntington, NY | Trenton, NJ | 2 | -- | -- | -- |
| Nov 13 | 9:53 AM | 516-361-3405 | Melville, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 9:54 AM | 516-578-5002 | Melville, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 13 | 9:57 AM | 917-885-8900 | Plainview, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 9:58 AM | 516-361-3405 | Woodbury, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 10:03 AM | 917-682-0806 | Jericho, NY | New York, NY | 1 | -- | -- | -- |
| Nov 13 | 10:14 AM | 609-670-3235 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 13 | 10:21 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 13 | 10:27 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 13 | 10:45 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 13 | 11:29 AM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 13 | 11:30 AM | 646-688-3130 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 11:33 AM | 646-688-3130 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Nov 13 | 11:44 AM | 646-688-3130 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 13 | 11:49 AM | 203-858-1108 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 13 | 11:52 AM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 12:02 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 12:13 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 1:24 PM | 646-688-3130 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 13 | 2:11 PM | 908-963-6184 | New York, NY | Somerville, NJ | 1 | -- | -- | -- |
| Nov 13 | 2:12 PM | 908-963-6184 | New York, NY | Somerville, NJ | 6 | -- | -- | -- |
| Nov 13 | 2:29 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 2:30 PM | 908-963-6184 | New York, NY | Somerville, NJ | 43 | -- | -- | -- |
| Nov 13 | 3:13 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 3:32 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 13 | 3:33 PM | 845-323-3091 | New York, NY | New City, NY | 1 | -- | -- | -- |
| Nov 13 | 3:33 PM | 917-885-8900 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Nov 13 | 3:38 PM | 917-946-9723 | New York, NY | Nwyrcyzn03, NY | 2 | -- | -- | -- |
| Nov 13 | 3:41 PM | 646-688-3130 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Nov 13 | 3:50 PM | 646-688-3130 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 13 | 4:08 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 4:11 PM | 646-423-8764 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 4:16 PM | 845-323-3091 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 13 | 5:10 PM | 917-226-2323 | New York, NY | Queens, NY | 2 | -- | -- | -- |
| Nov 13 | 6:16 PM | 917-685-8100 | New York, NY | Brooklyn, NY | 8 | -- | -- | -- |
| Nov 13 | 6:23 PM | 917-685-8100 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 13 | 6:24 PM | 917-445-2902 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 13 | 6:26 PM | 212-244-7711 | New York, NY | New York, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 13 | 6:27 PM | 646-423-8764 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 13 | 6:28 PM | 646-423-8764 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 13 | 9:02 PM | 347-925-0909 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 14 | 9:00 AM | 720-843-2598 | Great Neck, NY | Denver, CO | 26 | -- | -- | -- |
| Nov 14 | 9:05 AM | 347-385-7865 | Great Neck, NY | Nwyrcyzn06, NY | 1 | -- | -- | -- |
| Nov 14 | 9:07 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 14 | 9:18 AM | 347-385-7865 | Great Neck, NY | Nwyrcyzn06, NY | 1 | -- | -- | -- |
| Nov 14 | 9:25 AM | 516-317-7029 | Great Neck, NY | Mineola, NY | 7 | -- | -- | -- |
| Nov 14 | 9:36 AM | 631-356-3046 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 14 | 9:37 AM | 917-885-8900 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 14 | 9:39 AM | 917-885-8900 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 9:46 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 14 | 9:53 AM | 917-538-5538 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 10:20 AM | 917-538-5538 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 14 | 10:25 AM | 917-538-5538 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 14 | 10:35 AM | 516-773-9300 | Great Neck, NY | Great Neck, NY | 1 | -- | -- | -- |
| Nov 14 | 10:36 AM | 312-655-5892 | Great Neck, NY | Chicago, IL | 1 | -- | -- | -- |
| Nov 14 | 11:07 AM | 845-709-9481 | Great Neck, NY | New City, NY | 2 | -- | -- | -- |
| Nov 14 | 11:12 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 14 | 12:07 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 14 | 12:07 PM | 646-942-4197 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 14 | 12:17 PM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 2 | -- | -- | -- |
| Nov 14 | 12:23 PM | 203-858-1108 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 14 | 12:28 PM | 917-701-8704 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 12:51 PM | 347-443-4487 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 14 | 1:05 PM | 203-858-1108 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 14 | 2:42 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 5 | -- | -- | -- |
| Nov 14 | 2:51 PM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 14 | 2:54 PM | 312-655-5892 | Great Neck, NY | Chicago, IL | 1 | -- | -- | -- |
| Nov 14 | 2:55 PM | 917-741-8887 | Great Neck, NY | Queens, NY | 19 | -- | -- | -- |
| Nov 14 | 3:18 PM | 609-947-3182 | Great Neck, NY | Trenton, NJ | 1 | -- | -- | -- |
| Nov 14 | 3:26 PM | 609-947-3182 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Nov 14 | 3:39 PM | 609-432-5355 | Great Neck, NY | Atlntic Cy, NJ | 6 | -- | -- | -- |
| Nov 14 | 3:47 PM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 3:48 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 14 | 3:50 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 21 | -- | -- | -- |
| Nov 14 | 3:53 PM | 914-826-0280 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |
| Nov 14 | 4:11 PM | 818-462-3146 | Great Neck, NY | Reseda, CA | 6 | -- | -- | -- |
| Nov 14 | 4:17 PM | 646-688-3130 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Nov 14 | 4:20 PM | 917-682-0806 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 14 | 4:22 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 14 | 4:24 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 5 | -- | -- | -- |
| Nov 14 | 4:29 PM | 917-273-8466 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 14 | 4:29 PM | 646-688-3130 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Nov 14 | 4:34 PM | 917-273-8466 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 14 | 4:39 PM | 917-682-0806 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Nov 14 | 4:51 PM | 917-273-8466 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 14 | 5:07 PM | 347-385-7865 | Great Neck, NY | Incoming, CL | 12 | -- | -- | -- |
| Nov 14 | 5:12 PM | 646-688-3130 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Nov 14 | 5:19 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 14 | 7:40 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 14 | 8:43 PM | 646-423-8764 | Great Neck, NY | New York, NY | 15 | -- | -- | -- |
| Nov 14 | 9:07 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 15 | 8:41 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 15 | 9:08 AM | 516-558-7962 | Great Neck, NY | Nassauzn07, NY | 1 | -- | -- | -- |
| Nov 15 | 9:10 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 15 | 9:16 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 9:17 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 15 | 9:47 AM | 917-682-7913 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 15 | 9:53 AM | 917-445-2902 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 15 | 10:09 AM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 12:10 PM | 516-558-7962 | New York, NY | Nassauzn07, NY | 1 | -- | -- | -- |
| Nov 15 | 12:10 PM | 561-222-4339 | New York, NY | Jupiter, FL | 1 | -- | -- | -- |
| Nov 15 | 12:14 PM | 561-222-4339 | New York, NY | Jupiter, FL | 4 | -- | -- | -- |
| Nov 15 | 12:17 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 15 | 12:18 PM | 561-222-4339 | New York, NY | Jupiter, FL | 6 | -- | -- | -- |
| Nov 15 | 12:26 PM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Nov 15 | 12:26 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 15 | 12:27 PM | 917-204-9192 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 12:28 PM | 203-858-1108 | New York, NY | Norwalk, CT | 1 | -- | -- | -- |
| Nov 15 | 12:30 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 12:35 PM | 917-885-8900 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Nov 15 | 12:42 PM | 917-885-8900 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 12:53 PM | 203-858-1108 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 15 | 2:17 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 2:18 PM | 917-841-3782 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 15 | 2:21 PM | 305-213-8730 | New York, NY | Miami, FL | 1 | -- | -- | -- |
| Nov 15 | 2:23 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Nov 15 | 3:39 PM | 917-693-8396 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Nov 15 | 3:43 PM | 917-972-4314 | New York, NY | Queens, NY | 5 | -- | -- | -- |
| Nov 15 | 3:48 PM | 347-672-2588 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 15 | 3:49 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 15 | 3:51 PM | 917-682-0806 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 15 | 3:52 PM | 347-672-2588 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Nov 15 | 3:56 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 3:57 PM | 516-840-4316 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 15 | 4:14 PM | 212-757-8088 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 15 | 4:16 PM | 212-757-8088 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Nov 15 | 4:21 PM | 917-204-9192 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 4:21 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 15 | 4:22 PM | 917-848-2184 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 4:23 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 15 | 4:25 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 15 | 4:27 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 15 | 4:27 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 4:27 PM | 917-204-9192 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Nov 15 | 4:37 PM | 917-848-2184 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 15 | 4:38 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 15 | 4:39 PM | 347-977-9014 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 15 | 4:40 PM | 917-848-2184 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 15 | 4:47 PM | 646-688-3130 | New York, NY | New York, NY | 10 | -- | -- | -- |
| Nov 15 | 4:56 PM | 347-977-9014 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 15 | 4:57 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Nov 15 | 4:58 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 15 | 4:58 PM | 305-213-8730 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 15 | 5:01 PM | 516-578-5002 | New York, NY | Mineola, NY | 4 | -- | -- | -- |
| Nov 15 | 5:22 PM | 646-688-3130 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 15 | 5:39 PM | 516-317-7029 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Nov 15 | 7:27 PM | 917-282-6270 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Nov 15 | 9:05 PM | 917-282-6270 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Nov 15 | 9:09 PM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 16 | 8:45 AM | 845-323-3091 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 16 | 9:18 AM | 917-282-6270 | Great Neck, NY | New York, NY | 12 | -- | -- | -- |
| Nov 16 | 9:30 AM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 8 | -- | -- | -- |
| Nov 16 | 10:01 AM | 818-462-3146 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 16 | 10:11 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 16 | 10:18 AM | 917-821-4330 | Great Neck, NY | Incoming, CL | 12 | -- | -- | -- |
| Nov 16 | 10:29 AM | 818-462-3146 | Great Neck, NY | Reseda, CA | 2 | -- | -- | -- |
| Nov 16 | 10:31 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 16 | 10:32 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 14 | -- | -- | -- |
| Nov 16 | 10:58 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 16 | 11:20 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 16 | 11:23 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 16 | 11:54 AM | 646-423-8764 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Nov 16 | 12:19 PM | 917-682-0806 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 16 | 12:30 PM | 917-701-8704 | Jamaica, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 16 | 12:43 PM | 917-693-8396 | East Elmhu, NY | New York, NY | 3 | -- | -- | -- |
| Nov 16 | 1:05 PM | 917-282-6270 | Astoria, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 16 | 1:20 PM | 516-361-3405 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 16 | 2:25 PM | 917-510-4964 | Astoria, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Nov 16 | 2:55 PM | 646-688-3130 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 16 | 3:09 PM | 646-709-6845 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Nov 16 | 3:16 PM | 516-840-4316 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 16 | 3:45 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 16 | 3:46 PM | 917-579-7386 | New York, NY | Queens, NY | 3 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 16 | 3:56 PM | 646-258-2196 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 16 | 4:03 PM | 781-492-4382 | New York, NY | Dedham, MA | 2 | -- | -- | -- |
| Nov 16 | 4:05 PM | 917-273-8466 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 16 | 4:05 PM | 917-273-8466 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 16 | 4:08 PM | 215-715-4611 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 16 | 4:08 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Nov 16 | 4:09 PM | 215-715-4611 | New York, NY | Phila, PA | 4 | -- | -- | -- |
| Nov 16 | 4:13 PM | 516-840-4316 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 16 | 4:21 PM | 917-273-8466 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Nov 16 | 4:28 PM | 516-840-4316 | Astoria, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 16 | 4:31 PM | 646-688-3130 | Elmhurst, NY | New York, NY | 4 | -- | -- | -- |
| Nov 16 | 4:34 PM | 917-362-5752 | East Elmhu, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 16 | 4:40 PM | 917-451-3322 | East Elmhu, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 16 | 4:41 PM | 407-579-2275 | East Elmhu, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 16 | 5:09 PM | 347-628-7900 | Queens Vil, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 16 | 5:16 PM | 914-282-8898 | Bellerose, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 16 | 5:18 PM | 347-977-9014 | Bellerose, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Nov 16 | 5:27 PM | 917-273-8466 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 16 | 5:29 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Nov 16 | 5:34 PM | 347-628-7900 | Great Neck, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Nov 16 | 5:45 PM | 347-977-9014 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 16 | 6:03 PM | 646-688-3130 | Great Neck, NY | New York, NY | 23 | -- | -- | -- |
| Nov 16 | 6:25 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 16 | 6:35 PM | 347-443-4487 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 16 | 7:52 PM | 917-972-4314 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Nov 17 | 9:27 AM | 212-757-8079 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 17 | 9:32 AM | 646-423-8764 | Little Nec, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 17 | 9:33 AM | 516-361-3405 | Little Nec, NY | Mineola, NY | 6 | -- | -- | -- |
| Nov 17 | 9:38 AM | 917-682-0806 | Fresh Mead, NY | New York, NY | 2 | -- | -- | -- |
| Nov 17 | 9:41 AM | 516-851-5553 | Flushing, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 17 | 9:50 AM | 646-423-8764 | Rego Prak, NY | Incoming, CL | 12 | -- | -- | -- |
| Nov 17 | 10:15 AM | 646-942-4197 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 17 | 10:25 AM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 17 | 10:26 AM | 917-841-3782 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Nov 17 | 10:30 AM | 917-972-4314 | New York, NY | Queens, NY | 2 | -- | -- | -- |
| Nov 17 | 10:33 AM | 917-273-8466 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 17 | 10:35 AM | 917-273-8466 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 17 | 10:43 AM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 17 | 10:54 AM | 917-682-0806 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 17 | 11:03 AM | 917-226-2323 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 17 | 11:55 AM | 917-579-7386 | New York, NY | Queens, NY | 2 | -- | -- | -- |
| Nov 17 | 11:58 AM | 561-222-4339 | New York, NY | Jupiter, FL | 1 | -- | -- | -- |
| Nov 17 | 11:59 AM | 718-970-0622 | New York, NY | Nwyrcyzn12, NY | 1 | -- | -- | -- |
| Nov 17 | 11:59 AM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 17 | 12:00 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 17 | 12:03 PM | 516-840-4316 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 17 | 12:04 PM | 917-204-9192 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 17 | 12:07 PM | 917-682-7913 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 17 | 12:11 PM | 305-213-8730 | New York, NY | Miami, FL | 1 | -- | -- | -- |
| Nov 17 | 12:12 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 17 | 12:20 PM | 347-628-7900 | New York, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Nov 17 | 12:24 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 17 | 12:26 PM | 917-204-9192 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 17 | 12:30 PM | 917-885-8900 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 17 | 12:33 PM | 917-972-4314 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 17 | 12:33 PM | 917-885-8900 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 17 | 12:39 PM | 561-222-4339 | New York, NY | Jupiter, FL | 1 | -- | -- | -- |
| Nov 17 | 12:39 PM | 917-204-9192 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Nov 17 | 1:00 PM | 917-538-5538 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 17 | 1:25 PM | 347-385-7865 | NY, NY | Nwyrcyzn06, NY | 6 | -- | -- | -- |
| Nov 17 | 1:31 PM | 302-293-0498 | New York, NY | Wilmington, DE | 5 | -- | -- | -- |
| Nov 17 | 1:39 PM | 917-273-8466 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Nov 17 | 1:52 PM | 917-825-1522 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 17 | 1:52 PM | 305-213-8730 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 17 | 1:55 PM | 917-682-7913 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Nov 17 | 2:00 PM | 561-222-4339 | New York, NY | Jupiter, FL | 5 | -- | -- | -- |
| Nov 17 | 2:07 PM | 917-510-4964 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 17 | 2:09 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 17 | 2:11 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 17 | 2:11 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Nov 17 | 2:17 PM | 917-204-9192 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Nov 17 | 2:27 PM | 617-755-3600 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 17 | 2:31 PM | 212-413-4200 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 17 | 2:35 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Nov 17 | 2:38 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 17 | 3:01 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 17 | 3:05 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 7 | -- | -- | -- |
| Nov 17 | 3:12 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 17 | 3:14 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 17 | 3:25 PM | 516-361-3405 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 17 | 3:36 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 17 | 3:36 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Nov 17 | 3:45 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 17 | 3:49 PM | 201-965-1057 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 17 | 4:26 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 7 | -- | -- | -- |
| Nov 17 | 4:33 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 17 | 4:34 PM | 516-851-5553 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 17 | 5:36 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 17 | 6:55 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 17 | 6:55 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |

**Verizon000133**

EXHIBIT 1 PAGE 676

11

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 17 | 7:17 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 17 | 7:19 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 17 | 7:29 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 18 | 8:48 AM | 917-682-0806 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 18 | 10:05 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 18 | 10:14 AM | 917-682-7913 | Searingtow, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 18 | 11:22 AM | 917-514-7302 | Newark, NJ | Incoming, CL | 6 | -- | -- | -- |
| Nov 18 | 12:22 PM | 646-688-3130 | Short Hill, NJ | New York, NY | 6 | -- | -- | -- |
| Nov 18 | 12:28 PM | 917-282-6270 | Summit, NJ | New York, NY | 5 | -- | -- | -- |
| Nov 18 | 12:33 PM | 917-682-0806 | Union, NJ | New York, NY | 2 | -- | -- | -- |
| Nov 18 | 12:34 PM | 516-445-8948 | Hillside, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 18 | 12:35 PM | 347-443-4487 | Irvington, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 18 | 12:39 PM | 347-628-7900 | Newark, NJ | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Nov 18 | 12:41 PM | 347-977-9014 | Bayonne, NJ | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Nov 18 | 12:42 PM | 347-977-9014 | Jersey Cit, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 18 | 12:43 PM | 347-977-9014 | Jersey Cit, NJ | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Nov 18 | 12:57 PM | 917-362-5752 | Jersey Cit, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 18 | 1:00 PM | 917-362-5752 | Jersey Cit, NJ | Incoming, CL | 1 | -- | -- | -- |
| Nov 18 | 1:12 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 3 | -- | -- | -- |
| Nov 18 | 1:16 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 18 | 4:06 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 18 | 4:35 PM | 917-362-5752 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 18 | 5:02 PM | 917-362-5752 | Richmond H, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 18 | 5:05 PM | 917-362-5752 | Richmond H, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 18 | 6:52 PM | 516-773-8508 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 18 | 6:52 PM | 516-773-8508 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 19 | 9:34 AM | 447-867-5254 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 20 | 10:14 AM | 917-701-8704 | Bahamas /, ZZ | New York, NY | 3 | -- | -- | -- |
| Nov 20 | 10:17 AM | 917-841-3782 | Bahamas /, ZZ | New York, NY | 2 | -- | -- | -- |
| Nov 20 | 11:46 AM | 516-578-5002 | Bahamas /, ZZ | Incoming, CL | 3 | -- | -- | -- |
| Nov 20 | 11:55 AM | 917-821-4330 | Bahamas /, ZZ | Incoming, CL | 6 | -- | -- | -- |
| Nov 20 | 12:26 PM | 917-226-2323 | Bahamas /, ZZ | Queens, NY | 1 | -- | -- | -- |
| Nov 20 | 12:33 PM | 516-361-3405 | Bahamas /, ZZ | Incoming, CL | 2 | -- | -- | -- |
| Nov 20 | 12:48 PM | 646-688-3130 | Bahamas /, ZZ | New York, NY | 7 | -- | -- | -- |
| Nov 20 | 1:55 PM | 692-035-8958 | Bahamas /, ZZ | Incoming, CL | 2 | -- | -- | -- |
| Nov 20 | 2:30 PM | 646-747-8874 | Bahamas /, ZZ | New York, NY | 6 | -- | -- | -- |
| Nov 20 | 4:41 PM | 646-688-3130 | Bahamas /, ZZ | New York, NY | 19 | -- | -- | -- |
| Nov 20 | 5:01 PM | 646-688-3130 | Bahamas /, ZZ | New York, NY | 12 | -- | -- | -- |
| Nov 20 | 5:50 PM | 201-665-6884 | Bahamas /, ZZ | Incoming, CL | 4 | -- | -- | -- |
| Nov 20 | 5:57 PM | 516-641-8468 | Bahamas /, ZZ | Incoming, CL | 2 | -- | -- | -- |
| Nov 20 | 7:50 PM | 347-672-2588 | Bahamas /, ZZ | Incoming, CL | 4 | -- | -- | -- |
| Nov 20 | 8:06 PM | 347-925-0909 | Bahamas /, ZZ | Incoming, CL | 4 | -- | -- | -- |
| Nov 21 | 8:59 AM | 516-641-8468 | Bahamas /, ZZ | Incoming, CL | 8 | -- | -- | -- |
| Nov 21 | 9:48 AM | 516-641-8468 | Bahamas /, ZZ | Syosset, NY | 1 | -- | -- | -- |
| Nov 21 | 9:51 AM | 516-641-8468 | Bahamas /, ZZ | Incoming, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

## Emanuel Westfried
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|-------------------|-------|
| Nov 21 | 9:55 AM | 516-851-5553 | Bahamas /, ZZ | Nassauzn02, NY | 1 | -- | -- | -- |
| Nov 21 | 1:57 PM | 917-972-4314 | Bahamas /, ZZ | Incoming, CL | 1 | -- | -- | -- |
| Nov 21 | 2:26 PM | 917-434-5545 | Bahamas /, ZZ | Incoming, CL | 6 | -- | -- | -- |
| Nov 21 | 4:33 PM | 917-204-9192 | Bahamas /, ZZ | Incoming, CL | 8 | -- | -- | -- |
| Nov 21 | 5:13 PM | 516-840-4316 | Bahamas /, ZZ | Syosset, NY | 2 | -- | -- | -- |
| Nov 22 | 2:06 PM | 516-578-5002 | Bahamas /, ZZ | Incoming, CL | 7 | -- | -- | -- |
| Nov 25 | 3:00 PM | 917-362-5752 | Riverhead, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 25 | 3:02 PM | 917-362-5752 | East Quogu, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 25 | 4:13 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 25 | 4:13 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 25 | 4:15 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 25 | 4:43 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Nov 25 | 6:37 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 26 | 8:23 AM | 845-323-3091 | Sag Harbor, NY | New City, NY | 1 | -- | -- | -- |
| Nov 27 | 8:23 AM | 917-282-6270 | Southampto, NY | New York, NY | 1 | -- | -- | -- |
| Nov 27 | 8:24 AM | 917-836-0649 | Bridgehamp, NY | New York, NY | 4 | -- | -- | -- |
| Nov 27 | 8:27 AM | 845-323-3091 | Water Mill, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 27 | 8:33 AM | 917-836-0649 | Bridgehamp, NY | New York, NY | 4 | -- | -- | -- |
| Nov 27 | 8:37 AM | 203-530-8639 | Bridgehamp, NY | New Haven, CT | 1 | -- | -- | -- |
| Nov 27 | 8:38 AM | 516-361-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 27 | 8:40 AM | 917-836-0649 | Bridgehamp, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 27 | 8:52 AM | 516-361-3405 | Water Mill, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 27 | 9:00 AM | 917-282-6270 | Bridgehamp, NY | Incoming, CL | 18 | -- | -- | -- |
| Nov 27 | 9:21 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 27 | 9:26 AM | 917-841-3782 | East Hampt, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 27 | 9:34 AM | 447-917886881 | East Hampt, NY | United Kin | 5 | -- | 9.95 | 9.95 |
| | | | Mobile | | | | | |
| Nov 27 | 9:48 AM | 201-788-2637 | East Hampt, NY | Ramsey, NJ | 1 | -- | -- | -- |
| Nov 27 | 9:49 AM | 646-442-4208 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Nov 27 | 10:00 AM | 609-670-3235 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 10:14 AM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 11:28 AM | 973-978-8300 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 11:38 AM | 917-514-7302 | East Hampt, NY | New York, NY | 8 | -- | -- | -- |
| Nov 27 | 11:48 AM | 646-423-8764 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 27 | 11:53 AM | 609-670-3235 | East Hampt, NY | Haddonfld, NJ | 6 | -- | -- | -- |
| Nov 27 | 11:59 AM | 646-423-8764 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Nov 27 | 12:09 PM | 646-423-8764 | East Hampt, NY | Incoming, CL | 15 | -- | -- | -- |
| Nov 27 | 12:28 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 12:49 PM | 201-665-6884 | Sag Harbor, NY | Hackensack, NJ | 2 | -- | -- | -- |
| Nov 27 | 1:08 PM | 302-293-0498 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 1:12 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Nov 27 | 1:22 PM | 646-262-0968 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 1:29 PM | 917-204-1431 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Nov 27 | 1:31 PM | 302-293-0498 | East Hampt, NY | Wilmington, DE | 1 | -- | -- | -- |
| Nov 27 | 1:32 PM | 646-262-0968 | East Hampt, NY | Nwyrcyzn01, NY | 9 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 27 | 1:39 PM | 302-293-0498 | Bridgehamp, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 27 | 1:43 PM | 646-262-0968 | Bridgehamp, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Nov 27 | 1:48 PM | 646-423-8764 | Watermill, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 27 | 1:49 PM | 917-885-8900 | Southampto, NY | New York, NY | 1 | -- | -- | -- |
| Nov 27 | 1:50 PM | 917-510-4964 | Southampto, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 27 | 1:52 PM | 609-947-3182 | Southampto, NY | Trenton, NJ | 1 | -- | -- | -- |
| Nov 27 | 1:52 PM | 646-423-8764 | Southampto, NY | New York, NY | 1 | -- | -- | -- |
| Nov 27 | 1:52 PM | 609-947-3182 | Southampto, NY | Incoming, CL | 8 | -- | -- | -- |
| Nov 27 | 2:00 PM | 917-693-8396 | Southampto, NY | New York, NY | 14 | -- | -- | -- |
| Nov 27 | 2:13 PM | 917-885-8900 | East Quogu, NY | New York, NY | 8 | -- | -- | -- |
| Nov 27 | 2:21 PM | 917-514-7302 | Manorville, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 27 | 2:23 PM | 201-965-1057 | Manorville, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 27 | 2:24 PM | 732-979-8897 | Manorville, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Nov 27 | 2:26 PM | 917-434-5545 | Shirley, NY | New York, NY | 3 | -- | -- | -- |
| Nov 27 | 2:28 PM | 305-458-7580 | Yaphank, NY | Miami, FL | 7 | -- | -- | -- |
| Nov 27 | 2:35 PM | 845-656-1638 | Ronkonkoma, NY | Poughkepsi, NY | 1 | -- | -- | -- |
| Nov 27 | 2:41 PM | 845-656-1638 | Bay Shore, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 27 | 2:52 PM | 646-262-0968 | Melville, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Nov 27 | 3:00 PM | 917-514-7302 | Old Westbu, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 27 | 3:04 PM | 917-362-5752 | Roslyn Hei, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 27 | 3:28 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 3:35 PM | 917-538-5538 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 27 | 4:10 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 4:36 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 4:37 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 4:37 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 4:45 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 4:48 PM | 305-458-7580 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 27 | 4:50 PM | 305-458-7580 | Great Neck, NY | Miami, FL | 4 | -- | -- | -- |
| Nov 27 | 4:55 PM | 917-273-8466 | Great Neck, NY | New York, NY | 9 | -- | -- | -- |
| Nov 27 | 5:05 PM | 917-686-7450 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Nov 27 | 5:15 PM | 201-525-6228 | Great Neck, NY | Hackensack, NJ | 2 | -- | -- | -- |
| Nov 27 | 5:17 PM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 27 | 5:20 PM | 917-282-6270 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Nov 27 | 5:28 PM | 917-514-7302 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 27 | 5:28 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 27 | 6:13 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 27 | 6:14 PM | 917-378-0918 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 27 | 6:15 PM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 27 | 9:33 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 28 | 8:36 AM | 917-579-7386 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 28 | 8:43 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 28 | 8:44 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 28 | 8:45 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 2 | -- | -- | -- |
| Nov 28 | 8:46 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 28 | 8:50 AM | 917-346-5942 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 8:52 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 28 | 8:55 AM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 14 | -- | -- | -- |
| Nov 28 | 9:15 AM | 917-678-9308 | Oakland GA, NY | New York, NY | 1 | -- | -- | -- |
| Nov 28 | 9:15 AM | 201-965-1057 | Oakland GA, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 28 | 9:20 AM | 917-972-4314 | Flushing, NY | Queens, NY | 32 | -- | -- | -- |
| Nov 28 | 9:27 AM | 305-458-7580 | Rego Park, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 28 | 10:07 AM | 917-741-8887 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 28 | 10:34 AM | 917-678-9308 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 28 | 11:11 AM | 347-672-2588 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 28 | 11:15 AM | 212-203-7445 | Woodside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 28 | 11:18 AM | 917-538-5538 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 28 | 11:25 AM | 347-672-2588 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 28 | 11:27 AM | 917-741-8887 | Flushing, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 28 | 11:28 AM | 917-741-8887 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 28 | 11:34 AM | 917-741-8887 | Astoria, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 28 | 11:34 AM | 516-361-3405 | Astoria, NY | Mineola, NY | 2 | -- | -- | -- |
| Nov 28 | 11:34 AM | 917-741-8887 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 28 | 11:36 AM | 516-361-3405 | Astoria, NY | Mineola, NY | 5 | -- | -- | -- |
| Nov 28 | 11:41 AM | 917-514-7302 | Astoria, NY | New York, NY | 3 | -- | -- | -- |
| Nov 28 | 11:49 AM | 917-682-7913 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 28 | 11:55 AM | 973-632-6305 | Astoria, NY | Caldwell, NJ | 1 | -- | -- | -- |
| Nov 28 | 11:55 AM | 973-632-6305 | Flushing, NY | Incoming, CL | 10 | -- | -- | -- |
| Nov 28 | 12:24 PM | 516-840-4316 | Corona, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 28 | 12:26 PM | 212-365-8732 | Corona, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 12:39 PM | Unavailable | Corona, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 28 | 12:55 PM | 347-672-2588 | Corona, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 28 | 12:59 PM | 347-672-2588 | Corona, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 28 | 1:05 PM | 347-443-4487 | Corona, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 28 | 1:06 PM | 917-514-7302 | Corona, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 28 | 1:14 PM | 917-682-7913 | Corona, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 28 | 1:15 PM | 917-538-5538 | Corona, NY | New York, NY | 1 | -- | -- | -- |
| Nov 28 | 1:16 PM | 917-682-7913 | Corona, NY | New York, NY | 4 | -- | -- | -- |
| Nov 28 | 1:17 PM | 917-538-5538 | Elmhurst, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 28 | 1:23 PM | 917-682-7913 | Rego Prak, NY | New York, NY | 1 | -- | -- | -- |
| Nov 28 | 1:27 PM | 347-443-4487 | Staten Isl, NY | Nwyrcyzn05, NY | 8 | -- | -- | -- |
| Nov 28 | 1:42 PM | 917-538-5538 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 28 | 1:46 PM | 305-213-8730 | New York, NY | Miami, FL | 1 | -- | -- | -- |
| Nov 28 | 1:47 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 7 | -- | -- | -- |
| Nov 28 | 1:53 PM | 212-365-8732 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 1:56 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 28 | 1:57 PM | 212-365-8732 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 28 | 2:05 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 2:06 PM | 305-213-8730 | New York, NY | Incoming, CL | 11 | -- | -- | -- |
| Nov 28 | 3:37 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 28 | 3:37 PM | 305-458-7580 | New York, NY | Miami, FL | 1 | -- | -- | -- |
| Nov 28 | 3:40 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 28 | 3:42 PM | 516-641-8468 | Hoboken, NJ | Syosset, NY | 4 | -- | -- | -- |
| Nov 28 | 3:46 PM | 305-213-8730 | Hoboken, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 28 | 3:48 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 3:49 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 28 | 3:49 PM | 347-672-2588 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Nov 28 | 3:52 PM | 857-230-9996 | New York, NY | Roxbury, MA | 1 | -- | -- | -- |
| Nov 28 | 3:53 PM | 917-273-8466 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Nov 28 | 3:54 PM | 917-514-7302 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 28 | 4:03 PM | 917-362-5752 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 28 | 4:06 PM | 857-230-9996 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 28 | 4:13 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 28 | 4:14 PM | 305-458-7580 | New York, NY | Miami, FL | 28 | -- | -- | -- |
| Nov 28 | 4:14 PM | 917-682-7913 | New York, NY | New York, NY | 28 | -- | -- | -- |
| Nov 28 | 4:41 PM | 516-641-8468 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Nov 28 | 4:45 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 4:45 PM | 516-840-4316 | New York, NY | Syosset, NY | 3 | -- | -- | -- |
| Nov 28 | 4:47 PM | 305-458-7580 | New York, NY | Miami, FL | 8 | -- | -- | -- |
| Nov 28 | 4:55 PM | 917-538-5538 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 28 | 4:57 PM | 857-230-9996 | New York, NY | Roxbury, MA | 1 | -- | -- | -- |
| Nov 28 | 4:57 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 5:50 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 5:52 PM | 203-530-8639 | New York, NY | New Haven, CT | 1 | -- | -- | -- |
| Nov 28 | 5:55 PM | 212-203-7445 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 5:56 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Nov 28 | 5:58 PM | 305-213-8730 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 28 | 5:58 PM | 917-579-7386 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 28 | 6:07 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 28 | 6:07 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Nov 28 | 6:11 PM | 305-213-8730 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 28 | 6:14 PM | 917-682-7913 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 28 | 6:17 PM | 212-203-7445 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Nov 28 | 6:51 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 28 | 6:51 PM | 914-306-2533 | New York, NY | Wschstzn08, NY | 2 | -- | -- | -- |
| Nov 28 | 7:20 PM | 917-972-4314 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 28 | 7:26 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 28 | 7:27 PM | 917-514-7302 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 29 | 8:24 AM | 732-979-8897 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Nov 29 | 8:35 AM | 917-836-0649 | Great Neck, NY | New York, NY | 21 | -- | -- | -- |
| Nov 29 | 9:04 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 29 | 9:11 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 23 | -- | -- | -- |
| Nov 29 | 9:34 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Nov 29 | 9:39 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 29 | 9:50 AM | 917-993-2821 | Great Neck, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 29 | 9:50 AM | 812-320-8991 | Great Neck, NY | Bloomingtn, IN | 9 | -- | -- | -- |
| Nov 29 | 10:00 AM | 917-836-0649 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 29 | 10:01 AM | 347-413-1814 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Nov 29 | 10:14 AM | 917-693-8396 | Great Neck, NY | Incoming, CL | 15 | -- | -- | -- |
| Nov 29 | 10:46 AM | 917-226-2323 | Great Neck, NY | Queens, NY | 3 | -- | -- | -- |
| Nov 29 | 10:50 AM | 917-836-0649 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 29 | 10:51 AM | 917-346-5942 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 29 | 10:52 AM | 646-423-8764 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Nov 29 | 11:02 AM | 917-626-5209 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 29 | 11:02 AM | 917-538-5538 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Nov 29 | 11:06 AM | 516-773-9300 | Great Neck, NY | Great Neck, NY | 5 | -- | -- | -- |
| Nov 29 | 11:14 AM | 516-353-5457 | Great Neck, NY | Syosset, NY | 1 | -- | -- | -- |
| Nov 29 | 11:19 AM | 516-353-5457 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 29 | 11:42 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 29 | 11:55 AM | 516-641-8468 | Little Nec, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 29 | 12:04 PM | 516-633-0152 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 29 | 12:46 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 29 | 12:47 PM | 347-672-2588 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Nov 29 | 12:52 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 29 | 12:56 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Nov 29 | 1:01 PM | 305-213-8730 | New York, NY | Miami, FL | 1 | -- | -- | -- |
| Nov 29 | 1:02 PM | 917-838-0886 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 29 | 1:02 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 29 | 1:07 PM | 347-672-2588 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 29 | 1:34 PM | 305-213-8730 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 29 | 1:42 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 29 | 2:46 PM | 917-682-0806 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 29 | 2:54 PM | 917-538-5538 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 29 | 2:57 PM | 305-213-8730 | Astoria, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 29 | 2:59 PM | 305-213-8730 | Woodside, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 29 | 3:10 PM | 973-632-6305 | Flushing, NY | Caldwell, NJ | 10 | -- | -- | -- |
| Nov 29 | 3:19 PM | 917-682-0806 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Nov 29 | 3:33 PM | 917-282-6270 | Flushing, NY | New York, NY | 4 | -- | -- | -- |
| Nov 29 | 3:41 PM | 917-538-5538 | Flushing, NY | Incoming, CL | 11 | -- | -- | -- |
| Nov 29 | 4:44 PM | 212-244-7711 | East Elmhu, NY | New York, NY | 1 | -- | -- | -- |
| Nov 29 | 4:46 PM | 917-682-7913 | East Elmhu, NY | New York, NY | 2 | -- | -- | -- |
| Nov 29 | 4:47 PM | 917-538-5538 | East Elmhu, NY | New York, NY | 1 | -- | -- | -- |
| Nov 29 | 4:48 PM | 347-607-7980 | East Elmhu, NY | New York, NY | 2 | -- | -- | -- |
| Nov 29 | 4:50 PM | 917-362-5752 | Elmhurst, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Nov 29 | 4:52 PM | 917-841-3782 | Elmhurst, NY | New York, NY | 1 | -- | -- | -- |
| Nov 29 | 4:53 PM | 917-836-0649 | Woodside, NY | New York, NY | 1 | -- | -- | -- |
| Nov 29 | 4:53 PM | 917-538-5538 | Woodside, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 29 | 4:57 PM | 347-977-9014 | Maspeth, NY | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Nov 29 | 5:00 PM | 516-578-5002 | Queens, NY | Mineola, NY | 16 | -- | -- | -- |
| Nov 29 | 5:16 PM | 917-836-0649 | New York, NY | New York, NY | 2 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 29 | 5:17 PM | 917-682-7913 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 29 | 5:22 PM | 609-432-5355 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 29 | 5:26 PM | 917-682-7913 | New York, NY | New York, NY | 13 | -- | -- | -- |
| Nov 29 | 7:05 PM | 917-946-9723 | New York, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 29 | 7:30 PM | 917-538-5538 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 29 | 7:31 PM | 917-946-9723 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 29 | 7:34 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Nov 30 | 8:54 AM | 917-678-9308 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Nov 30 | 10:18 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 30 | 10:18 AM | 917-946-9723 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 30 | 10:37 AM | 917-682-7913 | Auburndale, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Nov 30 | 10:37 AM | 917-682-7913 | Auburndale, NY | New York, NY | 1 | -- | -- | -- |
| Nov 30 | 10:48 AM | 818-462-3146 | Auburndale, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 30 | 10:57 AM | 917-362-5752 | Auburndale, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 30 | 10:57 AM | 917-682-0806 | Auburndale, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 30 | 10:58 AM | 917-362-5752 | Auburndale, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 30 | 11:01 AM | 917-682-7913 | Auburndale, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 30 | 11:06 AM | 917-682-7913 | Auburndale, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 30 | 11:09 AM | 917-682-7913 | Auburndale, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 30 | 11:16 AM | 305-213-8730 | Auburndale, NY | Miami, FL | 1 | -- | -- | -- |
| Nov 30 | 11:18 AM | 516-361-3405 | Auburndale, NY | VM Deposit, CL | 2 | -- | -- | -- |
| Nov 30 | 11:18 AM | 516-361-3405 | Auburndale, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 30 | 11:19 AM | 917-838-0886 | Auburndale, NY | Incoming, CL | 7 | -- | -- | -- |
| Nov 30 | 11:26 AM | 917-838-0886 | Bayside, NY | New York, NY | 4 | -- | -- | -- |
| Nov 30 | 11:30 AM | 917-682-0806 | Bayside, NY | New York, NY | 3 | -- | -- | -- |
| Nov 30 | 11:33 AM | 516-361-3405 | Bayside, NY | Mineola, NY | 5 | -- | -- | -- |
| Nov 30 | 11:39 AM | 631-356-3046 | Bayside, NY | Brentwood, NY | 2 | -- | -- | -- |
| Nov 30 | 11:56 AM | 917-514-7302 | Bayside, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 30 | 12:31 PM | 917-583-1185 | Manhasset, NY | Nwyrcyzn04, NY | 2 | -- | -- | -- |
| Nov 30 | 12:55 PM | 914-374-7955 | Manhasset, NY | Ardsley, NY | 1 | -- | -- | -- |
| Nov 30 | 12:56 PM | 917-583-1185 | Manhasset, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 30 | 12:59 PM | 917-837-0900 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Nov 30 | 1:02 PM | 646-942-4197 | Manhasset, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 30 | 1:12 PM | 516-851-5553 | Manhasset, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 30 | 1:15 PM | 516-851-5553 | Manhasset, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 30 | 1:22 PM | 917-204-9192 | Rosylyn, NY | New York, NY | 1 | -- | -- | -- |
| Nov 30 | 1:57 PM | 917-204-9192 | Rosylyn, NY | New York, NY | 1 | -- | -- | -- |
| Nov 30 | 2:08 PM | 516-361-3405 | Rosylyn, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 30 | 2:10 PM | 516-361-3405 | Rosylyn, NY | Incoming, CL | 2 | -- | -- | -- |
| Nov 30 | 2:23 PM | 917-837-0900 | Rosylyn, NY | Incoming, CL | 5 | -- | -- | -- |
| Nov 30 | 2:35 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 30 | 2:58 PM | 917-270-6083 | Bayside, NY | Incoming, CL | 10 | -- | -- | -- |
| Nov 30 | 3:07 PM | 917-583-1185 | Bayside, NY | Incoming, CL | 4 | -- | -- | -- |
| Nov 30 | 3:10 PM | 917-204-9192 | Bayside, NY | New York, NY | 3 | -- | -- | -- |
| Nov 30 | 3:13 PM | 305-213-8730 | Queens, NY | Incoming, CL | 3 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 30 | 3:16 PM | 917-682-7913 | Little Nec, NY | New York, NY | 1 | -- | -- | -- |
| Nov 30 | 3:16 PM | 917-204-9192 | Little Nec, NY | New York, NY | 1 | -- | -- | -- |
| Nov 30 | 3:17 PM | 917-583-1185 | Little Nec, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Nov 30 | 3:18 PM | 917-836-0649 | Little Nec, NY | New York, NY | 3 | -- | -- | -- |
| Nov 30 | 3:20 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 30 | 3:21 PM | 917-836-0649 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Nov 30 | 3:27 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 30 | 4:58 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 11 | -- | -- | -- |
| Nov 30 | 5:19 PM | 973-632-6305 | Great Neck, NY | Caldwell, NJ | 1 | -- | -- | -- |
| Nov 30 | 5:20 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Nov 30 | 5:21 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Nov 30 | 5:27 PM | 917-972-4314 | Great Neck, NY | Queens, NY | 12 | -- | -- | -- |
| Nov 30 | 5:48 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Nov 30 | 5:51 PM | 973-632-6305 | Great Neck, NY | Caldwell, NJ | 1 | -- | -- | -- |
| Nov 30 | 5:52 PM | 917-678-9308 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Nov 30 | 5:53 PM | 609-432-5355 | Great Neck, NY | Atlntic Cy, NJ | 6 | -- | -- | -- |
| Nov 30 | 6:12 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 1 | -- | -- | -- |
| Nov 30 | 6:12 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 30 | 6:20 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Nov 30 | 6:37 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 30 | 6:40 PM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Nov 30 | 6:40 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 1 | 9:22 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 9:22 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 9:33 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Dec 1 | 9:36 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 4 | -- | -- | -- |
| Dec 1 | 9:43 AM | 818-462-3146 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 1 | 9:46 AM | 818-462-3146 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 1 | 10:46 AM | 305-213-8730 | Great Neck, NY | Miami, FL | 1 | -- | -- | -- |
| Dec 1 | 10:53 AM | 203-253-6791 | Great Neck, NY | Stamford, CT | 3 | -- | -- | -- |
| Dec 1 | 11:02 AM | 203-253-6791 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 11:04 AM | 973-632-6305 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 11:19 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 6 | -- | -- | -- |
| Dec 1 | 11:25 AM | 305-213-8730 | Great Neck, NY | Miami, FL | 1 | -- | -- | -- |
| Dec 1 | 11:26 AM | 917-217-1569 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Dec 1 | 11:30 AM | 917-946-9723 | Great Neck, NY | Nwyrcyzn03, NY | 2 | -- | -- | -- |
| Dec 1 | 11:32 AM | 203-253-6791 | Great Neck, NY | Stamford, CT | 1 | -- | -- | -- |
| Dec 1 | 11:33 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 3 | -- | -- | -- |
| Dec 1 | 11:36 AM | 917-204-9192 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Dec 1 | 11:49 AM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Dec 1 | 11:55 AM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 10 | -- | -- | -- |
| Dec 1 | 11:58 AM | 305-458-7580 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 12:04 PM | 917-682-7913 | Albertson, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 12:05 PM | 917-682-7913 | Albertson, NY | New York, NY | 1 | -- | -- | -- |
| Dec 1 | 12:06 PM | 516-361-3405 | Albertson, NY | Mineola, NY | 9 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 1 | 12:14 PM | 917-682-7913 | Woodbury, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 1 | 12:16 PM | 516-361-3405 | Melville, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 1 | 12:20 PM | 516-850-2200 | Huntington, NY | Westbury, NY | 1 | -- | -- | -- |
| Dec 1 | 12:21 PM | 646-262-0968 | Huntington, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Dec 1 | 12:31 PM | 973-632-6305 | Islandia, NY | Caldwell, NJ | 1 | -- | -- | -- |
| Dec 1 | 12:37 PM | 917-282-6270 | Medford, NY | New York, NY | 4 | -- | -- | -- |
| Dec 1 | 12:44 PM | 917-514-7302 | Manorville, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 12:45 PM | 917-514-7302 | Manorville, NY | New York, NY | 5 | -- | -- | -- |
| Dec 1 | 12:50 PM | 646-423-8764 | Manorville, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 1 | 12:54 PM | 917-214-2719 | East Quogu, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 1 | 12:59 PM | 646-262-0968 | East Quogu, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 1 | 1:12 PM | 718-207-4538 | Southampto, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 1 | 1:22 PM | 914-374-7955 | Water Mill, NY | Ardsley, NY | 2 | -- | -- | -- |
| Dec 1 | 1:24 PM | 646-262-0968 | Bridgehamp, NY | Incoming, CL | 17 | -- | -- | -- |
| Dec 1 | 1:41 PM | 917-434-5545 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Dec 1 | 1:41 PM | 917-434-5545 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 1 | 1:43 PM | 646-262-0968 | Bridgehamp, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Dec 1 | 1:48 PM | 917-682-7913 | Bridgehamp, NY | New York, NY | 2 | -- | -- | -- |
| Dec 1 | 1:51 PM | 305-458-7580 | Bridgehamp, NY | Miami, FL | 2 | -- | -- | -- |
| Dec 1 | 1:53 PM | 917-362-5752 | Bridgehamp, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Dec 1 | 1:55 PM | 973-632-6305 | Water Mill, NY | Caldwell, NJ | 2 | -- | -- | -- |
| Dec 1 | 1:57 PM | 917-287-3076 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 1 | 1:59 PM | 516-850-2200 | Bridgehamp, NY | Westbury, NY | 1 | -- | -- | -- |
| Dec 1 | 2:02 PM | 917-946-9723 | Bridgehamp, NY | Nwyrcyzn03, NY | 2 | -- | -- | -- |
| Dec 1 | 2:09 PM | 516-361-3405 | Water Mill, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 1 | 2:10 PM | 516-850-2200 | Bridgehamp, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 1 | 2:14 PM | 516-641-8468 | Water Mill, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 1 | 2:18 PM | 917-287-3076 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 1 | 2:18 PM | 857-230-9996 | Bridgehamp, NY | Roxbury, MA | 25 | -- | -- | -- |
| Dec 1 | 2:46 PM | 347-672-2588 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 1 | 3:43 PM | 917-538-5538 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Dec 1 | 3:45 PM | 917-885-8900 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Dec 1 | 3:46 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 3:49 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 3:53 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 3 | -- | -- | -- |
| Dec 1 | 3:56 PM | 646-262-0968 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 1 | 4:07 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 1 | 4:09 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 4:10 PM | 917-538-5538 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 1 | 5:45 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 1 | 6:06 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 1 | 6:12 PM | 917-340-1694 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 1 | 8:43 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 2 | 7:15 AM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 2 | 9:18 AM | 917-741-8887 | Southampto, NY | Queens, NY | 4 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 2 | 9:21 AM | 917-693-8396 | Southampto, NY | New York, NY | 1 | -- | -- | -- |
| Dec 2 | 9:26 AM | 917-885-8900 | Southampto, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 2 | 9:57 AM | 516-361-3405 | Southampto, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 2 | 10:02 AM | 516-361-3405 | Southampto, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 2 | 10:04 AM | 516-361-3405 | Southampto, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 2 | 10:11 AM | 917-693-8396 | Southampto, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 2 | 10:25 AM | 917-362-5752 | Southampto, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 2 | 11:05 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 2 | 11:13 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 2 | 12:20 PM | 315-526-2077 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 2 | 12:53 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 2 | 12:59 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 2 | 1:13 PM | 917-273-8466 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 2 | 2:46 PM | 917-282-6270 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 2 | 4:00 PM | 516-526-2330 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 2 | 4:07 PM | 516-526-2330 | Sag Harbor, NY | Gardencity, NY | 4 | -- | -- | -- |
| Dec 2 | 4:20 PM | 917-693-8396 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 2 | 4:35 PM | 917-693-8396 | Sag Harbor, NY | Incoming, CL | 14 | -- | -- | -- |
| Dec 3 | 10:09 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 3 | 11:38 AM | 917-792-0075 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 3 | 9:07 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 11 | -- | -- | -- |
| Dec 4 | 8:20 AM | 516-361-3405 | Bridgehamp, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 4 | 8:30 AM | 516-851-5553 | Bridgehamp, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 4 | 8:31 AM | 646-409-8696 | Bridgehamp, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 4 | 8:40 AM | 516-851-5553 | Bridgehamp, NY | Incoming, CL | 47 | -- | -- | -- |
| Dec 4 | 9:28 AM | 516-284-0900 | East Hampt, NY | Nassauzn03, NY | 1 | -- | -- | -- |
| Dec 4 | 9:28 AM | 516-359-1334 | East Hampt, NY | Gardencity, NY | 3 | -- | -- | -- |
| Dec 4 | 9:32 AM | 917-682-0806 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Dec 4 | 9:35 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 4 | -- | -- | -- |
| Dec 4 | 9:41 AM | 917-836-0649 | East Hampt, NY | New York, NY | 12 | -- | -- | -- |
| Dec 4 | 9:57 AM | 917-682-7913 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 4 | 9:58 AM | 917-682-0806 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 9:59 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 4 | 10:15 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 11:09 AM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 11:34 AM | 917-514-7302 | East Hampt, NY | New York, NY | 11 | -- | -- | -- |
| Dec 4 | 11:44 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 16 | -- | -- | -- |
| Dec 4 | 12:00 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 3 | -- | -- | -- |
| Dec 4 | 12:14 PM | 516-317-7029 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 4 | 12:15 PM | 203-858-1108 | Sag Harbor, NY | Norwalk, CT | 5 | -- | -- | -- |
| Dec 4 | 12:19 PM | 917-434-5545 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |
| Dec 4 | 12:22 PM | 305-458-7580 | Sag Harbor, NY | Miami, FL | 3 | -- | -- | -- |
| Dec 4 | 12:26 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Dec 4 | 12:29 PM | 646-262-0968 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 4 | 12:30 PM | 718-224-1778 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |

**Verizon000143**

EXHIBIT 1 PAGE 686

21

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 4 | 12:31 PM | 646-262-0968 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 4 | 12:33 PM | 917-434-5545 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 4 | 12:36 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 15 | -- | -- | -- |
| Dec 4 | 12:54 PM | 303-547-6253 | Sag Harbor, NY | Incoming, CL | 11 | -- | -- | -- |
| Dec 4 | 1:11 PM | 212-757-8042 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 4 | 1:14 PM | 917-538-5538 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 4 | 1:17 PM | 917-653-9961 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 4 | 1:18 PM | 917-593-4866 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Dec 4 | 1:19 PM | 917-538-5538 | Sag Harbor, NY | Incoming, CL | 12 | -- | -- | -- |
| Dec 4 | 1:32 PM | 718-970-0622 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 4 | 1:36 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 4 | 1:38 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 1:41 PM | 917-579-7386 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 4 | 1:46 PM | 917-907-0529 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 4 | 1:55 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 4 | 2:03 PM | 347-607-7980 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Dec 4 | 2:10 PM | 609-947-3182 | East Hampt, NY | Trenton, NJ | 1 | -- | -- | -- |
| Dec 4 | 2:19 PM | 516-445-8948 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 4 | 2:29 PM | 917-579-7575 | East Hampt, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 4 | 2:37 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 4 | 2:39 PM | 917-514-7302 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Dec 4 | 2:45 PM | 203-858-1108 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 4 | 2:48 PM | 516-526-2330 | Sag Harbor, NY | Gardencity, NY | 3 | -- | -- | -- |
| Dec 4 | 3:19 PM | 917-885-8900 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 4 | 3:20 PM | 917-885-8900 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 4 | 3:27 PM | 201-602-8277 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 4 | 3:46 PM | 800-435-4000 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 4 | 3:49 PM | 346-372-0068 | East Hampt, NY | Spring, TX | 1 | -- | -- | -- |
| Dec 4 | 3:50 PM | 973-632-6305 | East Hampt, NY | Caldwell, NJ | 1 | -- | -- | -- |
| Dec 4 | 3:50 PM | 346-372-0068 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 4 | 3:54 PM | 973-632-6305 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 4 | 4:00 PM | 347-607-7980 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Dec 4 | 4:02 PM | 917-821-4330 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Dec 4 | 4:03 PM | 347-607-7980 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 4 | 4:09 PM | 516-359-1334 | East Hampt, NY | Gardencity, NY | 6 | -- | -- | -- |
| Dec 4 | 4:15 PM | 973-978-8300 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 4 | 4:26 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 4 | 4:36 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 4 | 6:32 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 5 | 7:46 AM | 631-777-4120 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 5 | 8:32 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 5 | 9:24 AM | 609-947-3182 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 5 | 9:50 AM | 800-435-4000 | Sag Harbor, NY | Toll-Free, CL | 15 | -- | -- | -- |
| Dec 5 | 10:07 AM | 718-970-0622 | East Hampt, NY | Nwyrcyzn12, NY | 2 | -- | -- | -- |
| Dec 5 | 10:08 AM | 800-435-4000 | Sag Harbor, NY | Toll-Free, CL | 2 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 5 | 10:10 AM | 631-777-4120 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 5 | 10:23 AM | 800-435-4000 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 5 | 11:20 AM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 5 | 11:22 AM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 5 | 11:45 AM | 857-230-9996 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 5 | 12:03 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 5 | 1:01 PM | 646-688-3130 | East Hampt, NY | New York, NY | 23 | -- | -- | -- |
| Dec 5 | 1:19 PM | 857-230-9996 | Watermill, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 5 | 1:23 PM | 617-947-2119 | Southampto, NY | Boston, MA | 11 | -- | -- | -- |
| Dec 5 | 1:34 PM | 646-996-2639 | Hampton BA, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Dec 5 | 1:37 PM | 857-230-9996 | Hampton BA, NY | Roxbury, MA | 2 | -- | -- | -- |
| Dec 5 | 1:38 PM | 516-840-4316 | Hampton BA, NY | Syosset, NY | 5 | -- | -- | -- |
| Dec 5 | 1:42 PM | 917-434-5545 | East Quogu, NY | New York, NY | 2 | -- | -- | -- |
| Dec 5 | 1:43 PM | 516-840-4316 | East Quogu, NY | Syosset, NY | 1 | -- | -- | -- |
| Dec 5 | 1:44 PM | 857-230-9996 | East Quogu, NY | Roxbury, MA | 3 | -- | -- | -- |
| Dec 5 | 1:47 PM | 917-682-0806 | Manorville, NY | New York, NY | 3 | -- | -- | -- |
| Dec 5 | 1:49 PM | 857-230-9996 | Manorville, NY | Roxbury, MA | 2 | -- | -- | -- |
| Dec 5 | 1:51 PM | 516-361-3405 | Manorville, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 5 | 1:53 PM | 646-688-3130 | Shirley, NY | New York, NY | 2 | -- | -- | -- |
| Dec 5 | 1:55 PM | 917-682-7913 | Yaphank, NY | New York, NY | 1 | -- | -- | -- |
| Dec 5 | 1:56 PM | 917-270-6083 | Yaphank, NY | New York, NY | 6 | -- | -- | -- |
| Dec 5 | 2:02 PM | 646-423-8764 | Holtsville, NY | New York, NY | 9 | -- | -- | -- |
| Dec 5 | 2:12 PM | 646-423-8764 | Hauppauge, NY | New York, NY | 1 | -- | -- | -- |
| Dec 5 | 2:13 PM | 646-423-8764 | Huntington, NY | New York, NY | 13 | -- | -- | -- |
| Dec 5 | 2:50 PM | 516-840-4316 | Farmingdal, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 5 | 2:51 PM | 516-840-4316 | Farmingdal, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 5 | 3:00 PM | 305-458-7580 | Syosset, NY | Miami, FL | 1 | -- | -- | -- |
| Dec 5 | 3:02 PM | 305-458-7580 | Hicksville, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 5 | 3:04 PM | 914-409-5945 | Old Westbu, NY | Wschstzn04, NY | 28 | -- | -- | -- |
| Dec 5 | 3:44 PM | 516-526-2330 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 5 | 3:45 PM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Dec 5 | 3:50 PM | 646-258-2196 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Dec 5 | 3:53 PM | 917-273-8466 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Dec 5 | 4:00 PM | 716-427-1108 | Great Neck, NY | Buffalo, NY | 25 | -- | -- | -- |
| Dec 5 | 4:02 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 23 | -- | -- | -- |
| Dec 5 | 4:25 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 6 | -- | -- | -- |
| Dec 5 | 4:33 PM | 917-273-8466 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Dec 5 | 4:36 PM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 5 | 5:07 PM | 917-273-8466 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Dec 5 | 5:23 PM | 646-688-3130 | Great Neck, NY | New York, NY | 21 | -- | -- | -- |
| Dec 5 | 5:53 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 5 | 6:05 PM | 516-429-6000 | Great Neck, NY | Brentwood, NY | 1 | -- | -- | -- |
| Dec 5 | 6:10 PM | 917-282-6270 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Dec 5 | 6:19 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 5 | 6:21 PM | 516-429-6000 | Great Neck, NY | Brentwood, NY | 13 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 5 | 6:35 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 20 | -- | -- | -- |
| Dec 5 | 6:55 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 5 | 7:01 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 5 | 7:08 PM | 917-885-8900 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 5 | 7:44 PM | 917-885-8900 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 5 | 8:32 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 6 | 9:08 AM | 305-458-7580 | Mineola, NY | Miami, FL | 1 | -- | -- | -- |
| Dec 6 | 9:15 AM | 917-682-0806 | Mineola, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 9:18 AM | 646-688-3130 | Old Westbu, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 9:20 AM | 917-282-6270 | Albertson, NY | New York, NY | 8 | -- | -- | -- |
| Dec 6 | 9:28 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 9:28 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 6 | 9:30 AM | 646-688-3130 | Great Neck, NY | New York, NY | 12 | -- | -- | -- |
| Dec 6 | 9:42 AM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Dec 6 | 9:43 AM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 6 | 9:44 AM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 6 | 9:45 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 3 | -- | -- | -- |
| Dec 6 | 9:47 AM | 917-434-5545 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 6 | 9:51 AM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Dec 6 | 9:53 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 9:53 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 9:55 AM | 305-458-7580 | Great Neck, NY | Miami, FL | 2 | -- | -- | -- |
| Dec 6 | 9:56 AM | 917-514-7302 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Dec 6 | 10:17 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 6 | 10:23 AM | 617-755-3600 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 6 | 10:24 AM | 617-755-3600 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 6 | 11:08 AM | 646-942-4197 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Dec 6 | 11:13 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 6 | 11:16 AM | 914-720-8874 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 6 | 11:18 AM | 646-688-3130 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Dec 6 | 11:26 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 6 | 11:30 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 6 | 11:32 AM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Dec 6 | 11:36 AM | 914-720-8874 | Great Neck, NY | Wh Plains, NY | 5 | -- | -- | -- |
| Dec 6 | 11:41 AM | 646-942-4197 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 11:43 AM | 917-510-4964 | Manhasset, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 6 | 11:48 AM | 412-999-5930 | Little Nec, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 6 | 11:52 AM | 646-423-8764 | Oakland GA, NY | New York, NY | 11 | -- | -- | -- |
| Dec 6 | 12:05 PM | 516-361-3405 | East Elmhu, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 6 | 12:13 PM | 917-204-9192 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 12:15 PM | 646-942-4197 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 12:17 PM | 917-583-1185 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 6 | 12:21 PM | 973-632-6305 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 6 | 12:28 PM | 516-840-4316 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 6 | 12:30 PM | 516-840-4316 | Astoria, NY | Syosset, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 6 | 12:31 PM | 516-840-4316 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 6 | 12:32 PM | 917-682-7913 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 6 | 12:38 PM | 917-514-7302 | Astoria, NY | New York, NY | 19 | -- | -- | -- |
| Dec 6 | 1:01 PM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 3 | -- | -- | -- |
| Dec 6 | 1:04 PM | 917-204-9192 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 6 | 1:13 PM | 516-429-6000 | New York, NY | Brentwood, NY | 9 | -- | -- | -- |
| Dec 6 | 1:24 PM | 516-429-6000 | New York, NY | Brentwood, NY | 7 | -- | -- | -- |
| Dec 6 | 1:32 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Dec 6 | 1:42 PM | 812-320-8991 | New York, NY | Bloomingtn, IN | 1 | -- | -- | -- |
| Dec 6 | 1:42 PM | 917-993-2821 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Dec 6 | 1:54 PM | 646-688-3130 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Dec 6 | 2:29 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 2:47 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Dec 6 | 2:50 PM | 516-228-1300 | New York, NY | Gardencity, NY | 9 | -- | -- | -- |
| Dec 6 | 3:25 PM | 917-309-4566 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 6 | 4:14 PM | 516-840-4316 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Dec 6 | 4:26 PM | 516-840-4316 | New York, NY | Syosset, NY | 7 | -- | -- | -- |
| Dec 6 | 4:48 PM | 347-607-7980 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 6 | 4:50 PM | 917-204-9192 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 6 | 4:53 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 5:07 PM | 646-688-3130 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 6 | 5:17 PM | 857-230-9996 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 6 | 5:47 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Dec 6 | 6:05 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 6 | 6:57 PM | 917-682-7913 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Dec 6 | 7:00 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 6 | 7:16 PM | 917-993-2821 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Dec 6 | 7:20 PM | 917-214-2719 | New York, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Dec 6 | 7:28 PM | 917-434-5545 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 6 | 7:56 PM | 917-993-2821 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 6 | 8:09 PM | 917-434-5545 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 6 | 9:38 PM | 646-480-9934 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 7 | 7:36 AM | 646-688-3130 | Elmhurst, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 7:36 AM | 732-979-8897 | Forest Hil, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 7 | 7:40 AM | 732-979-8897 | Corona, NY | Incoming, CL | 19 | -- | -- | -- |
| Dec 7 | 7:58 AM | 732-979-8897 | Little Nec, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Dec 7 | 7:59 AM | 732-979-8897 | Little Nec, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 7 | 8:00 AM | 646-688-3130 | Great Neck, NY | New York, NY | 9 | -- | -- | -- |
| Dec 7 | 9:30 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 7 | 10:01 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 7 | 10:26 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 16 | -- | -- | -- |
| Dec 7 | 10:42 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 10:43 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 7 | 10:48 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 7 | 11:15 AM | 917-434-5545 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 7 | 11:20 AM | 917-214-2719 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 7 | 11:33 AM | 917-434-5545 | Albertson, NY | New York, NY | 2 | -- | -- | -- |
| Dec 7 | 11:38 AM | 646-709-6845 | Jericho, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 7 | 11:47 AM | 646-709-6845 | Melville, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 7 | 12:07 PM | 347-758-0601 | Yaphank, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 7 | 12:09 PM | 347-758-0601 | Shirley, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 7 | 12:19 PM | 646-688-3130 | Manorville, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 7 | 12:26 PM | 646-688-3130 | Manorville, NY | New York, NY | 20 | -- | -- | -- |
| Dec 7 | 12:46 PM | 917-510-4964 | Hampton BA, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 7 | 12:47 PM | 732-979-8897 | Southampto, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Dec 7 | 12:52 PM | 917-682-0806 | Southampto, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 12:54 PM | 917-362-5752 | Southampto, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 7 | 12:55 PM | 917-510-4964 | Southampto, NY | Incoming, CL | 14 | -- | -- | -- |
| Dec 7 | 12:56 PM | 917-514-7302 | Watermill, NY | New York, NY | 13 | -- | -- | -- |
| Dec 7 | 1:09 PM | 917-510-4964 | East Hampt, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Dec 7 | 1:09 PM | 917-514-7302 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Dec 7 | 1:11 PM | 917-514-7302 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Dec 7 | 1:13 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 1:14 PM | 917-514-7302 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 1:18 PM | 516-851-5553 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 7 | 1:23 PM | 917-514-7302 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Dec 7 | 1:26 PM | 917-682-7913 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 1:27 PM | 917-682-0806 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Dec 7 | 1:31 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 7 | 1:41 PM | 857-230-9996 | Sag Harbor, NY | Roxbury, MA | 1 | -- | -- | -- |
| Dec 7 | 1:48 PM | 845-323-3091 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 7 | 2:19 PM | 917-686-7450 | Sag Harbor, NY | New York, NY | 6 | -- | -- | -- |
| Dec 7 | 2:43 PM | 860-794-6673 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 7 | 2:48 PM | 516-850-2200 | Sag Harbor, NY | Westbury, NY | 1 | -- | -- | -- |
| Dec 7 | 2:49 PM | 917-226-2323 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 7 | 2:49 PM | 516-850-2200 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 7 | 2:49 PM | 860-794-6673 | Sag Harbor, NY | Hartford, CT | 3 | -- | -- | -- |
| Dec 7 | 2:51 PM | 860-794-6673 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 7 | 2:52 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 7 | 2:52 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 7 | 2:54 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 7 | 2:55 PM | 917-226-2323 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 7 | 3:03 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 2 | -- | -- | -- |
| Dec 7 | 3:04 PM | 917-579-7386 | Sag Harbor, NY | Queens, NY | 8 | -- | -- | -- |
| Dec 7 | 3:11 PM | 516-850-2200 | Sag Harbor, NY | Westbury, NY | 1 | -- | -- | -- |
| Dec 7 | 3:12 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 7 | 3:14 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Dec 7 | 3:15 PM | 516-578-5002 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 7 | 3:15 PM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 6 | -- | -- | -- |
| Dec 7 | 3:20 PM | 917-821-4330 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 7 | 3:21 PM | 516-850-2200 | East Hampt, NY | Westbury, NY | 4 | -- | -- | -- |
| Dec 7 | 3:24 PM | 917-579-7386 | East Hampt, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 7 | 3:25 PM | 646-688-3130 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Dec 7 | 3:29 PM | 917-579-7386 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 7 | 3:36 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 3 | -- | -- | -- |
| Dec 7 | 3:39 PM | 917-214-2719 | Sag Harbor, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Dec 7 | 3:50 PM | 917-349-0949 | Sag Harbor, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 7 | 4:26 PM | 917-821-4330 | East Hampt, NY | Incoming, CL | 11 | -- | -- | -- |
| Dec 7 | 4:37 PM | 917-682-7913 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Dec 7 | 4:40 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 5 | -- | -- | -- |
| Dec 7 | 4:46 PM | 917-273-7894 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 7 | 4:47 PM | 917-514-7302 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 4:48 PM | 917-579-7386 | East Hampt, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 7 | 4:49 PM | 347-925-0909 | East Hampt, NY | Nwyrcyzn09, NY | 1 | -- | -- | -- |
| Dec 7 | 4:50 PM | 347-628-7900 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 7 | 4:53 PM | 917-514-7302 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Dec 7 | 5:10 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 3 | -- | -- | -- |
| Dec 7 | 5:13 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 5:15 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 7 | 5:20 PM | 347-925-0909 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 7 | 5:41 PM | 917-273-7894 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 5:41 PM | 646-258-2196 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 7 | 5:44 PM | 917-693-8396 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 5:45 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 7 | 5:50 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 11 | -- | -- | -- |
| Dec 7 | 6:01 PM | 609-947-3182 | Sag Harbor, NY | Trenton, NJ | 5 | -- | -- | -- |
| Dec 7 | 6:55 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 8 | 8:28 AM | 917-693-8396 | Bridgehamp, NY | New York, NY | 22 | -- | -- | -- |
| Dec 8 | 8:49 AM | 917-682-7913 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Dec 8 | 8:51 AM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 6 | -- | -- | -- |
| Dec 8 | 8:58 AM | 917-273-7894 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 8 | 9:20 AM | 917-273-7894 | Sag Harbor, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 8 | 9:39 AM | 917-214-2719 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 8 | 9:41 AM | 917-434-5545 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 8 | 9:44 AM | 917-214-2719 | Sag Harbor, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 8 | 10:07 AM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 12 | -- | -- | -- |
| Dec 8 | 10:19 AM | 917-204-9192 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Dec 8 | 10:19 AM | 516-317-7029 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 8 | 10:22 AM | 516-317-7029 | Sag Harbor, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 8 | 10:23 AM | 917-204-9192 | Sag Harbor, NY | New York, NY | 7 | -- | -- | -- |
| Dec 8 | 10:31 AM | 516-773-9300 | Sag Harbor, NY | Great Neck, NY | 3 | -- | -- | -- |
| Dec 8 | 10:38 AM | 516-361-3405 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 8 | 10:54 AM | 917-273-8466 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |
| Dec 8 | 10:55 AM | 718-207-4538 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 8 | 11:01 AM | 732-979-8897 | Sag Harbor, NY | Newbrnswck, NJ | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 8 | 11:06 AM | 516-569-3972 | East Hampt, NY | Cedarhurst, NY | 5 | -- | -- | -- |
| Dec 8 | 11:12 AM | 718-207-4538 | East Hampt, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Dec 8 | 11:13 AM | 917-340-1694 | East Hampt, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Dec 8 | 11:27 AM | 516-854-9555 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 8 | 11:28 AM | 917-270-6083 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 8 | 11:33 AM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 8 | 11:35 AM | 917-514-7302 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 8 | 11:39 AM | 718-207-4538 | East Hampt, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Dec 8 | 11:59 AM | 516-578-5002 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 8 | 12:09 PM | 917-682-7913 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 8 | 12:39 PM | 347-782-2648 | Sag Harbor, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Dec 8 | 12:47 PM | 347-782-2648 | Sag Harbor, NY | Incoming, CL | 11 | -- | -- | -- |
| Dec 8 | 12:57 PM | 917-972-4314 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 8 | 1:00 PM | 917-848-2184 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Dec 8 | 1:27 PM | 917-579-7386 | Sag Harbor, NY | Incoming, CL | 12 | -- | -- | -- |
| Dec 8 | 1:38 PM | 914-282-8898 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 8 | 1:41 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 8 | 1:43 PM | 516-641-8468 | East Hampt, NY | Syosset, NY | 2 | -- | -- | -- |
| Dec 8 | 1:45 PM | 857-230-9996 | Sag Harbor, NY | Roxbury, MA | 8 | -- | -- | -- |
| Dec 8 | 1:52 PM | 516-641-8468 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 8 | 1:53 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |
| Dec 8 | 1:56 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 8 | 1:56 PM | 516-641-8468 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 8 | 2:00 PM | 718-207-4538 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 8 | 2:03 PM | 646-269-1254 | Sag Harbor, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Dec 8 | 2:09 PM | 917-821-4330 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 8 | 2:14 PM | 718-207-4538 | Sag Harbor, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 8 | 2:24 PM | 646-269-1254 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 8 | 2:32 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 8 | 2:33 PM | 347-443-4487 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 8 | 2:44 PM | 609-947-3182 | East Hampt, NY | Trenton, NJ | 1 | -- | -- | -- |
| Dec 8 | 2:46 PM | 516-850-2200 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 8 | 2:53 PM | 646-409-8696 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 8 | 2:55 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 8 | 3:16 PM | 516-361-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 8 | 3:17 PM | 917-741-8887 | Bridgehamp, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 8 | 3:39 PM | 917-678-9308 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 8 | 3:40 PM | 917-741-8887 | Bridgehamp, NY | Queens, NY | 2 | -- | -- | -- |
| Dec 8 | 4:04 PM | 516-361-3405 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 8 | 5:23 PM | 917-678-9308 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Dec 8 | 5:46 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 8 | 5:55 PM | 609-947-3182 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 8 | 7:05 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 8 | 7:18 PM | 917-678-9308 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 9 | 9:17 AM | 609-947-3182 | Southampto, NY | Trenton, NJ | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 9 | 10:16 AM | 917-349-3864 | Southampto, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 9 | 10:17 AM | 917-349-3864 | Southampto, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 9 | 10:44 AM | 732-979-8897 | Sag Harbor, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 9 | 11:32 AM | 212-987-3100 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 9 | 11:34 AM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 9 | 1:36 PM | 917-282-6270 | East Hampt, NY | New York, NY | 21 | -- | -- | -- |
| Dec 9 | 4:23 PM | 609-947-3182 | East Hampt, NY | Trenton, NJ | 1 | -- | -- | -- |
| Dec 9 | 4:50 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 10 | 11:15 AM | 718-224-6400 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 10 | 11:26 AM | 917-792-0075 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 10 | 12:24 PM | 954-401-4117 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 10 | 12:50 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 10 | 12:51 PM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 11 | 8:42 AM | 917-214-2719 | Bridgehamp, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 11 | 8:44 AM | 646-688-3130 | Bridgehamp, NY | New York, NY | 16 | -- | -- | -- |
| Dec 11 | 9:00 AM | 720-843-2598 | East Hampt, NY | Denver, CO | 16 | -- | -- | -- |
| Dec 11 | 9:16 AM | 646-688-3130 | East Hampt, NY | New York, NY | 15 | -- | -- | -- |
| Dec 11 | 9:38 AM | 201-665-6884 | East Hampt, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Dec 11 | 9:39 AM | 917-204-9192 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 9:40 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 8 | -- | -- | -- |
| Dec 11 | 9:47 AM | 917-682-7913 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 11 | 10:15 AM | 917-214-2719 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 11 | 10:21 AM | 917-682-7913 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 11 | 10:33 AM | 609-947-3182 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 11 | 10:52 AM | 917-885-8900 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 11 | 11:30 AM | 877-216-1555 | East Hampt, NY | Toll-Free, CL | 7 | -- | -- | -- |
| Dec 11 | 11:37 AM | 917-682-7913 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Dec 11 | 11:38 AM | 609-947-3182 | East Hampt, NY | Trenton, NJ | 5 | -- | -- | -- |
| Dec 11 | 11:42 AM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 11 | 11:43 AM | 917-885-8900 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 11:50 AM | 646-423-8764 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Dec 11 | 12:00 PM | 609-947-3182 | Sag Harbor, NY | Trenton, NJ | 1 | -- | -- | -- |
| Dec 11 | 12:03 PM | 917-217-1569 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 12:04 PM | 917-922-4174 | Sag Harbor, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 11 | 12:16 PM | 917-273-7894 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 11 | 12:22 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 12:23 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Dec 11 | 12:31 PM | 720-843-2598 | Sag Harbor, NY | Denver, CO | 17 | -- | -- | -- |
| Dec 11 | 12:48 PM | 917-821-4330 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 12:49 PM | 646-423-8764 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 12:49 PM | 917-204-9192 | Sag Harbor, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 11 | 12:54 PM | 917-885-8900 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Dec 11 | 12:59 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 6 | -- | -- | -- |
| Dec 11 | 1:05 PM | 917-885-8900 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 1:06 PM | 516-851-5553 | Sag Harbor, NY | Incoming, CL | 11 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 11 | 1:16 PM | 609-947-3182 | East Hampt, NY | Trenton, NJ | 1 | -- | -- | -- |
| Dec 11 | 1:18 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 1:19 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 11 | 1:37 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 11 | 1:43 PM | 347-672-2588 | Sag Harbor, NY | Incoming, CL | 16 | -- | -- | -- |
| Dec 11 | 1:54 PM | 917-514-7302 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Dec 11 | 2:00 PM | 516-526-2330 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 11 | 2:02 PM | 516-526-2330 | Sag Harbor, NY | Gardencity, NY | 4 | -- | -- | -- |
| Dec 11 | 2:05 PM | 347-607-7980 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 11 | 2:06 PM | 917-821-4330 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 2:07 PM | 718-224-6400 | Sag Harbor, NY | Queens, NY | 5 | -- | -- | -- |
| Dec 11 | 2:20 PM | 347-607-7980 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 2:39 PM | 917-682-0806 | Bridgehamp, NY | New York, NY | 5 | -- | -- | -- |
| Dec 11 | 3:06 PM | 917-653-9961 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 3:07 PM | 646-688-3130 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Dec 11 | 3:12 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 13 | -- | -- | -- |
| Dec 11 | 3:26 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 11 | 3:28 PM | 917-653-9961 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 11 | 3:35 PM | 917-653-9961 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 3:36 PM | 917-273-7894 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 3:37 PM | 917-214-2719 | East Hampt, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 11 | 3:40 PM | 516-773-9300 | East Hampt, NY | Great Neck, NY | 5 | -- | -- | -- |
| Dec 11 | 3:46 PM | 917-682-7913 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Dec 11 | 3:48 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 3:50 PM | 917-282-6270 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Dec 11 | 3:53 PM | 917-885-8900 | East Hampt, NY | New York, NY | 13 | -- | -- | -- |
| Dec 11 | 4:06 PM | 516-526-2330 | East Hampt, NY | Gardencity, NY | 1 | -- | -- | -- |
| Dec 11 | 4:06 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 11 | 4:07 PM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 4:08 PM | 516-773-9302 | East Hampt, NY | Great Neck, NY | 1 | -- | -- | -- |
| Dec 11 | 4:09 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 11 | 4:10 PM | 516-773-9300 | East Hampt, NY | Great Neck, NY | 1 | -- | -- | -- |
| Dec 11 | 4:13 PM | 516-526-2330 | East Hampt, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 11 | 4:19 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 11 | 4:25 PM | 917-701-8704 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Dec 11 | 4:59 PM | 917-821-4330 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 11 | 5:07 PM | 917-439-0653 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 5:21 PM | 917-270-6083 | Sag Harbor, NY | Incoming, CL | 13 | -- | -- | -- |
| Dec 11 | 5:44 PM | 888-373-1969 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 11 | 5:46 PM | 888-373-1969 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 11 | 5:59 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 11 | 6:08 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 4 | -- | -- | -- |
| Dec 11 | 7:28 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 11 | 7:45 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 11 | 8:06 PM | 917-693-8396 | Sag Harbor, NY | Incoming, CL | 9 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 11 | 8:17 PM | 609-947-3182 | Sag Harbor, NY | Trenton, NJ | 5 | -- | -- | -- |
| Dec 11 | 8:47 PM | 347-443-4487 | Sag Harbor, NY | Nwyrcyzn05, NY | 10 | -- | -- | -- |

**Verizon000153**

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 789256707-00001
**Invoice:** 4602784742
**Billing period:** Dec 12 - Jan 11, 2024

**Questions about your bill?**
verizon.com/support
800-922-0204

KEYLINE

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

| | |
|---|---|
| **Bill date** | January 11, 2024 |
| **Account number** | 789256707-00001 |
| **Invoice number** | 4602784742 |

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY 11937-2141

# Talk activity

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 12 | 8:18 AM | 516-578-5002 | Bridgehamp, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 12 | 8:31 AM | 516-361-3405 | Bridgehamp, NY | Mineola, NY | 6 | -- | -- | -- |
| Dec 12 | 8:39 AM | 646-688-3130 | Water Mill, NY | New York, NY | 8 | -- | -- | -- |
| Dec 12 | 8:47 AM | 917-514-7302 | Southampto, NY | New York, NY | 5 | -- | -- | -- |
| Dec 12 | 8:51 AM | 917-682-0806 | Southampto, NY | New York, NY | 2 | -- | -- | -- |
| Dec 12 | 8:52 AM | 917-282-6270 | Hampton BA, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 8:53 AM | 917-282-6270 | Hampton BA, NY | New York, NY | 8 | -- | -- | -- |
| Dec 12 | 9:17 AM | 201-525-6228 | Yaphank, NY | Hackensack, NJ | 2 | -- | -- | -- |
| Dec 12 | 9:19 AM | 516-361-3405 | Farmingvil, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 12 | 9:27 AM | 917-214-2719 | Islandia, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Dec 12 | 9:38 AM | 516-361-3405 | Huntington, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 12 | 9:47 AM | 646-423-8764 | Woodbury, NY | New York, NY | 6 | -- | -- | -- |
| Dec 12 | 9:56 AM | 732-979-8897 | Old Westbu, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Dec 12 | 10:14 AM | 609-670-3235 | Great Neck, NY | Haddonfld, NJ | 4 | -- | -- | -- |
| Dec 12 | 10:17 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 10:19 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 12 | 10:21 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 12 | 10:26 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 10:33 AM | 631-219-9666 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 10:36 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 10:36 AM | 917-593-5529 | Great Neck, NY | Incoming, CL | 12 | -- | -- | -- |
| Dec 12 | 10:47 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 10:48 AM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 12 | 10:56 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 10:59 AM | 917-434-5545 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 12 | 11:23 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 11:44 AM | 818-462-3146 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 11:49 AM | 917-204-9192 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 11:49 AM | 917-434-5545 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 12 | 12:05 PM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 12 | 12:07 PM | 917-214-2719 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 12 | 12:22 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 12:32 PM | 917-434-5545 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 12 | 12:34 PM | 917-204-9192 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 12 | 12:53 PM | 516-361-3405 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 12 | 12:54 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 12:55 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 12 | 12:55 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 12 | 1:00 PM | 917-686-7450 | Bayside, NY | New York, NY | 4 | -- | -- | -- |
| Dec 12 | 1:04 PM | 917-514-7302 | Bayside, NY | New York, NY | 4 | -- | -- | -- |
| Dec 12 | 1:07 PM | 646-688-3130 | Bayside, NY | New York, NY | 14 | -- | -- | -- |
| Dec 12 | 1:49 PM | 857-230-9996 | Queens, NY | Roxbury, MA | 2 | -- | -- | -- |
| Dec 12 | 1:51 PM | 818-462-3146 | Queens, NY | Reseda, CA | 2 | -- | -- | -- |
| Dec 12 | 1:55 PM | 516-458-9494 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 12 | 2:03 PM | 917-885-8900 | Manhasset, NY | New York, NY | 3 | -- | -- | -- |
| Dec 12 | 2:05 PM | 857-230-9996 | Rosylyn, NY | Roxbury, MA | 6 | -- | -- | -- |
| Dec 12 | 2:11 PM | 516-526-2330 | Rosylyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 2:16 PM | 917-514-7302 | Rosylyn, NY | Incoming, CL | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 12 | 2:28 PM | 917-841-6641 | Rosylyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 2:32 PM | 646-688-3130 | Rosylyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 2:47 PM | 401-886-4484 | Rosylyn, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 12 | 2:52 PM | 516-641-8468 | Rosylyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 3:17 PM | 516-854-9555 | Rosylyn, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 3:21 PM | 917-682-7913 | Rosylyn, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 12 | 3:28 PM | 516-361-3405 | Rosylyn, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 12 | 3:34 PM | 516-526-2330 | Manhasset, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 12 | 3:46 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 12 | 4:03 PM | 646-688-3130 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 4:07 PM | 646-688-3130 | Bayside, NY | New York, NY | 9 | -- | -- | -- |
| Dec 12 | 4:21 PM | 914-409-5945 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 12 | 4:23 PM | 646-688-3130 | Bayside, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 12 | 4:31 PM | 646-747-8874 | Great Neck, NY | New York, NY | 19 | -- | -- | -- |
| Dec 12 | 4:50 PM | 917-204-9192 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 12 | 5:01 PM | 917-214-2719 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 12 | 5:02 PM | 917-434-5545 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Dec 12 | 5:05 PM | 917-214-2719 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 12 | 5:11 PM | 305-458-7580 | Great Neck, NY | Miami, FL | 1 | -- | -- | -- |
| Dec 12 | 5:23 PM | 917-214-2719 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 12 | 5:26 PM | 305-458-7580 | Great Neck, NY | Miami, FL | 1 | -- | -- | -- |
| Dec 12 | 5:29 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 5:30 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 12 | 5:36 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 12 | 5:40 PM | 646-688-3130 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Dec 12 | 6:47 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 19 | -- | -- | -- |
| Dec 12 | 7:05 PM | 516-361-3405 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 12 | 9:36 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 8:23 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 13 | 8:53 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 9:06 AM | 732-979-8897 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 9:25 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 13 | 9:28 AM | 516-578-5002 | Great Neck, NY | Mineola, NY | 9 | -- | -- | -- |
| Dec 13 | 9:36 AM | 917-682-7913 | Fresh Mead, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 9:37 AM | 516-578-5002 | Fresh Mead, NY | Mineola, NY | 14 | -- | -- | -- |
| Dec 13 | 9:51 AM | 646-688-3130 | Staten Isl, NY | New York, NY | 1 | -- | -- | -- |
| Dec 13 | 9:52 AM | 203-858-1108 | Maspeth, NY | Norwalk, CT | 4 | -- | -- | -- |
| Dec 13 | 9:55 AM | 646-688-3130 | Long Islan, NY | New York, NY | 7 | -- | -- | -- |
| Dec 13 | 10:02 AM | 917-626-5209 | Queens, NY | New York, NY | 3 | -- | -- | -- |
| Dec 13 | 10:04 AM | 917-626-5209 | Queens, NY | New York, NY | 3 | -- | -- | -- |
| Dec 13 | 10:09 AM | 917-514-7302 | Queens, NY | New York, NY | 6 | -- | -- | -- |
| Dec 13 | 10:17 AM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 13 | 10:41 AM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 13 | 10:51 AM | 917-682-0806 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 13 | 11:03 AM | 646-688-3130 | New York, NY | New York, NY | 5 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 13 | 11:16 AM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 11:39 AM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 13 | 11:41 AM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 11:49 AM | 917-204-9192 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Dec 13 | 11:51 AM | 917-682-0806 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 11:56 AM | 917-682-0806 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Dec 13 | 12:04 PM | 646-688-3130 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Dec 13 | 12:07 PM | 812-320-8991 | New York, NY | Bloomingtn, IN | 1 | -- | -- | -- |
| Dec 13 | 12:16 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 1:02 PM | 212-979-6306 | Yonkers, NY | New York, NY | 18 | -- | -- | -- |
| Dec 13 | 1:21 PM | 212-979-6306 | Yorktown H, NY | New York, NY | 2 | -- | -- | -- |
| Dec 13 | 1:21 PM | 212-979-6306 | Yorktown H, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 13 | 1:30 PM | 212-979-6306 | Carmel, NY | New York, NY | 1 | -- | -- | -- |
| Dec 13 | 1:31 PM | 212-880-1200 | Mahopac, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 1:32 PM | 212-880-1200 | Putnam Val, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 13 | 1:35 PM | 812-320-8991 | Putnam Val, NY | Bloomingtn, IN | 1 | -- | -- | -- |
| Dec 13 | 1:37 PM | 201-314-7995 | Putnam Val, NY | Hackensack, NJ | 5 | -- | -- | -- |
| Dec 13 | 1:59 PM | 812-320-8991 | Pleasantva, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 13 | 2:04 PM | 646-688-3130 | Salt Point, NY | New York, NY | 1 | -- | -- | -- |
| Dec 13 | 2:05 PM | 646-688-3130 | Salt Point, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 13 | 2:06 PM | 917-885-8900 | Salt Point, NY | New York, NY | 1 | -- | -- | -- |
| Dec 13 | 2:09 PM | 917-682-0806 | Pleasant V, NY | New York, NY | 1 | -- | -- | -- |
| Dec 13 | 2:12 PM | 646-688-3130 | Rhinebeck, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 13 | 2:20 PM | 212-979-6306 | Ossining, NY | New York, NY | 1 | -- | -- | -- |
| Dec 13 | 2:22 PM | 646-688-3130 | Red Hook, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 13 | 2:25 PM | 917-514-7302 | Elizaville, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 13 | 2:27 PM | 917-885-8900 | Elizaville, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 13 | 2:29 PM | 917-434-5545 | Craryville, NY | New York, NY | 3 | -- | -- | -- |
| Dec 13 | 2:52 PM | 732-979-8897 | Valatie, NY | Newbrnswck, NJ | 3 | -- | -- | -- |
| Dec 13 | 2:54 PM | 917-682-0806 | Valatie, NY | New York, NY | 3 | -- | -- | -- |
| Dec 13 | 3:00 PM | 516-361-3405 | Schodack, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 13 | 3:03 PM | 646-709-6845 | East Green, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 13 | 3:09 PM | 516-361-3405 | Albany, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 13 | 3:10 PM | 917-682-7913 | Albany, NY | New York, NY | 7 | -- | -- | -- |
| Dec 13 | 3:20 PM | 516-361-3405 | Colonie, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 13 | 3:31 PM | 646-688-3130 | Albany, NY | New York, NY | 1 | -- | -- | -- |
| Dec 13 | 6:29 PM | 917-885-8900 | Averill PA, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 14 | 11:07 AM | 917-494-8600 | Schodack, NY | New York, NY | 3 | -- | -- | -- |
| Dec 14 | 11:11 AM | 857-230-9996 | Nassau, NY | Roxbury, MA | 5 | -- | -- | -- |
| Dec 14 | 11:26 AM | 917-434-5545 | Kinderhook, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 14 | 11:28 AM | 917-434-5545 | Craryville, NY | New York, NY | 1 | -- | -- | -- |
| Dec 14 | 11:29 AM | 917-682-7913 | Hudson, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 14 | 11:34 AM | 516-641-8468 | Hudson, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 14 | 11:44 AM | 516-641-8468 | Craryville, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 14 | 11:46 AM | 516-641-8468 | Craryville, NY | VM Deposit, CL | 1 | -- | -- | -- |

## Talk activity (cont.)

### Emanuel Westfried
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 14 | 11:47 AM | 516-641-8468 | Elizaville, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 14 | 12:14 PM | 917-514-7302 | Lagrangevi, NY | New York, NY | 1 | -- | -- | -- |
| Dec 14 | 12:31 PM | 203-858-1108 | Putnam Val, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 14 | 12:33 PM | 203-858-1108 | Mahopac, NY | Norwalk, CT | 1 | -- | -- | -- |
| Dec 14 | 12:40 PM | 646-423-8764 | Mahopac, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 14 | 12:43 PM | 917-514-7302 | Mahopac, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 14 | 1:06 PM | 203-858-1108 | Mahopac, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 14 | 1:52 PM | 917-993-2821 | Bronx, NY | Nwyrcyzn04, NY | 7 | -- | -- | -- |
| Dec 14 | 1:59 PM | 646-688-3130 | Bronx, NY | New York, NY | 1 | -- | -- | -- |
| Dec 14 | 2:04 PM | 646-688-3130 | Bronx, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 14 | 2:06 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 14 | 2:09 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 14 | 2:11 PM | 917-273-7894 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 14 | 2:12 PM | 617-755-3600 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 14 | 2:13 PM | 917-434-5545 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 14 | 2:15 PM | 917-682-7913 | Long Islan, NY | New York, NY | 1 | -- | -- | -- |
| Dec 14 | 2:15 PM | 617-755-3600 | New York, NY | Boston, MA | 2 | -- | -- | -- |
| Dec 14 | 2:16 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 14 | 2:19 PM | 303-547-6253 | New York, NY | Denvernhst, CO | 1 | -- | -- | -- |
| Dec 14 | 2:36 PM | 425-941-0248 | New York, NY | Bellevue, WA | 1 | -- | -- | -- |
| Dec 14 | 2:37 PM | 646-688-3130 | New York, NY | New York, NY | 26 | -- | -- | -- |
| Dec 14 | 3:03 PM | 917-204-9192 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Dec 14 | 3:12 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 14 | 3:19 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 14 | 3:20 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 14 | 3:22 PM | 617-755-3600 | New York, NY | Boston, MA | 1 | -- | -- | -- |
| Dec 14 | 3:24 PM | 617-755-3600 | New York, NY | Boston, MA | 1 | -- | -- | -- |
| Dec 14 | 4:59 PM | 917-825-1522 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Dec 14 | 5:09 PM | 917-653-9961 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 14 | 5:10 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 14 | 5:11 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 14 | 5:13 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 14 | 5:15 PM | 917-282-6270 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 14 | 5:15 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 14 | 5:16 PM | 917-282-6270 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Dec 14 | 5:19 PM | 917-825-1522 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 14 | 5:20 PM | 917-993-2821 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Dec 14 | 5:22 PM | 917-214-2719 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 14 | 5:22 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 14 | 5:23 PM | 516-578-5002 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 14 | 5:33 PM | 646-688-3130 | Brooklyn, NY | New York, NY | 3 | -- | -- | -- |
| Dec 14 | 5:35 PM | 917-653-9961 | Maspeth, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 14 | 5:41 PM | 646-688-3130 | Staten Isl, NY | New York, NY | 15 | -- | -- | -- |
| Dec 14 | 5:55 PM | 917-214-2719 | Rego Prak, NY | Incoming, CL | 15 | -- | -- | -- |
| Dec 14 | 6:10 PM | 646-688-3130 | Fresh Mead, NY | New York, NY | 5 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 14 | 6:15 PM | 516-361-3405 | Oakland GA, NY | Mineola, NY | 4 | -- | -- | -- |
| Dec 14 | 6:19 PM | 917-434-5545 | Oakland GA, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 14 | 6:28 PM | 917-885-8900 | Great Neck, NY | Incoming, CL | 24 | -- | -- | -- |
| Dec 14 | 7:01 PM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Dec 14 | 7:06 PM | 917-579-7386 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 14 | 8:01 PM | 888-705-7171 | Great Neck, NY | Toll-Free, CL | 17 | -- | -- | -- |
| Dec 14 | 9:02 PM | 646-423-8764 | Great Neck, NY | New York, NY | 29 | -- | -- | -- |
| Dec 14 | 10:36 PM | 917-993-2821 | Great Neck, NY | Incoming, CL | 15 | -- | -- | -- |
| Dec 14 | 10:51 PM | 917-825-1522 | Great Neck, NY | New York, NY | 26 | -- | -- | -- |
| Dec 14 | 10:53 PM | 917-993-2821 | Great Neck, NY | Nwyrcyzn04, NY | 24 | -- | -- | -- |
| Dec 14 | 11:17 PM | 917-825-1522 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 15 | 8:06 AM | 646-688-3130 | Great Neck, NY | New York, NY | 14 | -- | -- | -- |
| Dec 15 | 8:28 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 15 | 8:30 AM | 347-443-4487 | Great Neck, NY | Incoming, CL | 17 | -- | -- | -- |
| Dec 15 | 8:38 AM | 917-362-5752 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 15 | 8:47 AM | 917-362-5752 | Manhasset, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 15 | 9:14 AM | 646-688-3130 | Manhasset, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 15 | 9:19 AM | 646-688-3130 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Dec 15 | 9:21 AM | 516-633-0152 | Manhasset, NY | Gardencity, NY | 12 | -- | -- | -- |
| Dec 15 | 9:47 AM | 646-409-8696 | Huntington, NY | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Dec 15 | 9:57 AM | 917-682-0806 | Islandia, NY | New York, NY | 6 | -- | -- | -- |
| Dec 15 | 10:02 AM | 917-682-0806 | Farmingvil, NY | New York, NY | 1 | -- | -- | -- |
| Dec 15 | 10:06 AM | 917-514-7302 | Medford, NY | New York, NY | 4 | -- | -- | -- |
| Dec 15 | 10:21 AM | 347-443-4487 | East Quogu, NY | Nwyrcyzn05, NY | 1 | -- | -- | -- |
| Dec 15 | 10:22 AM | 646-423-8764 | East Quogu, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 15 | 10:24 AM | 917-682-7913 | Riverhead, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 15 | 10:27 AM | 732-979-8897 | Hampton BA, NY | Newbrnswck, NJ | 9 | -- | -- | -- |
| Dec 15 | 10:36 AM | 917-682-7913 | Southampto, NY | New York, NY | 2 | -- | -- | -- |
| Dec 15 | 10:39 AM | 917-510-4964 | Southampto, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 15 | 10:42 AM | 718-224-6400 | Southampto, NY | Queens, NY | 3 | -- | -- | -- |
| Dec 15 | 10:45 AM | 718-224-6400 | Watermill, NY | Queens, NY | 3 | -- | -- | -- |
| Dec 15 | 10:51 AM | 917-741-8887 | Bridgehamp, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 15 | 11:01 AM | 716-427-1108 | Bridgehamp, NY | Buffalo, NY | 18 | -- | -- | -- |
| Dec 15 | 11:19 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 15 | 11:22 AM | 812-320-8991 | Sag Harbor, NY | Bloomingtn, IN | 1 | -- | -- | -- |
| Dec 15 | 11:23 AM | 917-993-2821 | Sag Harbor, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Dec 15 | 11:29 AM | 917-993-2821 | Sag Harbor, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Dec 15 | 11:30 AM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 15 | 11:46 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 15 | 11:47 AM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 15 | 11:51 AM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 4 | -- | -- | -- |
| Dec 15 | 12:01 PM | 631-219-9666 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 15 | 12:12 PM | 631-219-9666 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 15 | 12:20 PM | 646-269-1254 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 15 | 12:29 PM | 917-579-7575 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |

# Talk activity (cont.)

## Emanuel Westfried
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 15 | 12:37 PM | 917-204-9192 | Sag Harbor, NY | New York, NY | 6 | -- | -- | -- |
| Dec 15 | 12:51 PM | 303-547-6253 | East Hampt, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 15 | 1:05 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 3 | -- | -- | -- |
| Dec 15 | 1:17 PM | 857-230-9996 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 15 | 1:21 PM | 516-641-8468 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 15 | 1:50 PM | 917-880-0149 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 15 | 2:32 PM | 917-362-5752 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 15 | 6:00 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 15 | 6:58 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 15 | 6:59 PM | 203-520-3330 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 15 | 7:00 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 15 | 7:02 PM | 917-682-7913 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Dec 16 | 6:26 AM | 917-682-0806 | Jamaica, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 16 | 6:37 AM | 347-545-3000 | Jamaica, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 16 | 6:37 AM | 347-545-3000 | Jamaica, NY | Nwyrcyzn10, NY | 1 | -- | -- | -- |
| Dec 16 | 6:37 AM | 347-545-3000 | Jamaica, NY | Nwyrcyzn10, NY | 1 | -- | -- | -- |
| Dec 16 | 11:25 AM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 16 | 3:43 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 16 | 3:55 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 16 | 4:54 PM | 702-770-7000 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 17 | 10:39 AM | 646-688-3130 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 17 | 10:40 AM | 646-688-3130 | Las Vegas, NV | Incoming, CL | 12 | -- | -- | -- |
| Dec 17 | 11:30 AM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 17 | 4:35 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 5:30 AM | 917-362-5752 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 18 | 5:30 AM | 917-362-5752 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 18 | 5:30 AM | 917-362-5752 | Las Vegas, NV | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Dec 18 | 8:13 AM | 917-406-4178 | Las Vegas, NV | New York, NY | 2 | -- | -- | -- |
| Dec 18 | 8:20 AM | 516-361-3405 | Las Vegas, NV | Mineola, NY | 7 | -- | -- | -- |
| Dec 18 | 8:35 AM | 917-204-1431 | Las Vegas, NV | New York, NY | 17 | -- | -- | -- |
| Dec 18 | 8:37 AM | 917-406-4178 | Las Vegas, NV | Incoming, CL | 3 | -- | -- | -- |
| Dec 18 | 8:57 AM | 917-821-4330 | Bullhead C, AZ | Incoming, CL | 9 | -- | -- | -- |
| Dec 18 | 9:06 AM | 516-641-8468 | Las Vegas, NV | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 18 | 9:08 AM | 917-821-4330 | Las Vegas, NV | Incoming, CL | 6 | -- | -- | -- |
| Dec 18 | 9:14 AM | 917-682-7913 | North Las, NV | New York, NY | 2 | -- | -- | -- |
| Dec 18 | 9:37 AM | 425-941-0248 | North Las, NV | Bellevue, WA | 1 | -- | -- | -- |
| Dec 18 | 9:38 AM | 203-448-0564 | North Las, NV | Danbury, CT | 4 | -- | -- | -- |
| Dec 18 | 9:58 AM | 917-682-7913 | Las Vegas, NV | New York, NY | 3 | -- | -- | -- |
| Dec 18 | 9:59 AM | 305-458-7580 | Las Vegas, NV | Miami, FL | 2 | -- | -- | -- |
| Dec 18 | 10:01 AM | 425-941-0248 | Las Vegas, NV | Bellevue, WA | 1 | -- | -- | -- |
| Dec 18 | 10:22 AM | 425-941-0248 | Las Vegas, NV | Incoming, CL | 4 | -- | -- | -- |
| Dec 18 | 10:26 AM | 347-672-2588 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 10:57 AM | 646-688-3130 | Las Vegas, NV | New York, NY | 24 | -- | -- | -- |
| Dec 18 | 10:59 AM | 516-851-5553 | Las Vegas, NV | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 18 | 11:08 AM | 347-925-0909 | Las Vegas, NV | Nwyrcyzn09, NY | 1 | -- | -- | -- |

**Verizon000160**

EXHIBIT 1 PAGE 703

11

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 18 | 11:25 AM | 857-230-9996 | Las Vegas, NV | Incoming, CL | 3 | -- | -- | -- |
| Dec 18 | 11:44 AM | 917-579-7386 | Las Vegas, NV | Incoming, CL | 4 | -- | -- | -- |
| Dec 18 | 2:08 PM | 516-361-3405 | Las Vegas, NV | Mineola, NY | 2 | -- | -- | -- |
| Dec 18 | 2:10 PM | 917-682-7913 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 2:12 PM | 917-682-7913 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 4:22 PM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 18 | 4:23 PM | 917-514-7302 | Las Vegas, NV | New York, NY | 3 | -- | -- | -- |
| Dec 18 | 4:30 PM | 347-977-9014 | Las Vegas, NV | Nwyrcyzn07, NY | 3 | -- | -- | -- |
| Dec 18 | 8:46 PM | 877-538-8783 | Las Vegas, NV | Toll-Free, CL | 3 | -- | -- | -- |
| Dec 18 | 8:49 PM | 877-538-8783 | Las Vegas, NV | Toll-Free, CL | 12 | -- | -- | -- |
| Dec 19 | 6:29 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 19 | 6:29 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 19 | 6:29 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 19 | 8:16 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 19 | 8:21 AM | 917-682-7913 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 19 | 8:50 AM | 917-682-7913 | Las Vegas, NV | New York, NY | 2 | -- | -- | -- |
| Dec 19 | 9:22 AM | 917-885-8900 | Las Vegas, NV | Incoming, CL | 3 | -- | -- | -- |
| Dec 19 | 9:24 AM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 9:25 AM | 516-851-5553 | Las Vegas, NV | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 19 | 9:25 AM | 917-682-7913 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 9:36 AM | 646-423-8764 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 9:36 AM | 646-688-3130 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 9:37 AM | 917-682-7913 | Las Vegas, NV | Incoming, CL | 3 | -- | -- | -- |
| Dec 19 | 9:41 AM | 917-701-8704 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 9:42 AM | 917-701-8704 | Las Vegas, NV | Incoming, CL | 4 | -- | -- | -- |
| Dec 19 | 9:52 AM | 646-688-3130 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 19 | 9:57 AM | 917-538-5538 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 10:03 AM | 646-688-3130 | Las Vegas, NV | New York, NY | 11 | -- | -- | -- |
| Dec 19 | 10:13 AM | 617-947-2119 | Las Vegas, NV | Boston, MA | 1 | -- | -- | -- |
| Dec 19 | 10:14 AM | 917-579-7386 | Las Vegas, NV | Queens, NY | 6 | -- | -- | -- |
| Dec 19 | 10:23 AM | 917-626-5209 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 10:23 AM | 917-825-1522 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 10:35 AM | 609-947-3182 | Las Vegas, NV | Trenton, NJ | 5 | -- | -- | -- |
| Dec 19 | 10:44 AM | 917-821-4330 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Dec 19 | 10:47 AM | 917-514-7302 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 10:49 AM | 646-942-4197 | Las Vegas, NV | Incoming, CL | 2 | -- | -- | -- |
| Dec 19 | 6:34 PM | 917-538-5538 | Springfiel, NY | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 6:34 PM | 917-821-4330 | Jamaica, NY | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 6:35 PM | 617-947-2119 | Jamaica, NY | Boston, MA | 5 | -- | -- | -- |
| Dec 19 | 6:42 PM | 516-361-3405 | Jamaica, NY | Mineola, NY | 4 | -- | -- | -- |
| Dec 19 | 6:54 PM | 917-270-6083 | Jamaica, NY | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 7:36 PM | 917-538-5538 | Jamaica, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 19 | 7:40 PM | 917-682-7913 | Little Nec, NY | New York, NY | 1 | -- | -- | -- |
| Dec 19 | 7:42 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 19 | 7:49 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 19 | 8:43 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |
| Dec 19 | 9:01 PM | 646-423-8764 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Dec 20 | 8:00 AM | 646-942-4197 | Great Neck, NY | New York, NY | 13 | -- | -- | -- |
| Dec 20 | 8:13 AM | 917-825-1522 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Dec 20 | 8:15 AM | 917-825-1522 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 20 | 8:15 AM | 646-688-3130 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Dec 20 | 8:23 AM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 20 | 8:36 AM | 516-641-8468 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 20 | 8:40 AM | 917-626-5209 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Dec 20 | 8:43 AM | 917-825-1522 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 8:46 AM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 20 | -- | -- | -- |
| Dec 20 | 9:05 AM | 917-825-1522 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 9:05 AM | 917-825-1522 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Dec 20 | 9:09 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Dec 20 | 9:11 AM | 917-885-8900 | Great Neck, NY | New York, NY | 14 | -- | -- | -- |
| Dec 20 | 9:24 AM | 917-825-1522 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 20 | 9:29 AM | 917-825-1522 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 9:32 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 9:46 AM | 917-972-4314 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 20 | 10:00 AM | 917-439-0653 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 10:02 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 20 | 10:05 AM | 917-579-7386 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 20 | 10:06 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 10:07 AM | 646-688-3130 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Dec 20 | 10:10 AM | 917-579-7386 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 20 | 10:11 AM | 917-821-4330 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Dec 20 | 10:21 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 10:22 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 10:23 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 20 | 10:28 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 10:28 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 10:28 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 10:28 AM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 20 | 10:30 AM | 609-947-3182 | Great Neck, NY | Trenton, NJ | 1 | -- | -- | -- |
| Dec 20 | 10:31 AM | 347-539-7301 | Great Neck, NY | Incoming, CL | 15 | -- | -- | -- |
| Dec 20 | 10:31 AM | 646-688-3130 | Great Neck, NY | New York, NY | 15 | -- | -- | -- |
| Dec 20 | 10:45 AM | 646-688-3130 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Dec 20 | 10:47 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 20 | 10:55 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 20 | 11:22 AM | 516-361-3405 | Great Neck, NY | New York, NY | 14 | -- | -- | -- |
| Dec 20 | 11:42 AM | 646-688-3130 | Great Neck, NY | New York, NY | 12 | -- | -- | -- |
| Dec 20 | 11:57 AM | 646-942-4197 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 12:06 PM | 917-514-7302 | Flushing, NY | New York, NY | 2 | -- | -- | -- |
| Dec 20 | 12:08 PM | 917-682-7913 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 12:19 PM | 732-979-8897 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 20 | 12:24 PM | 646-423-8764 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Dec 20 | 12:30 PM | 917-974-1666 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Dec 20 | 12:32 PM | 301-807-4992 | New York, NY | Silver Spg, MD | 1 | -- | -- | -- |
| Dec 20 | 12:34 PM | 917-282-6270 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Dec 20 | 12:35 PM | 301-807-4992 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 20 | 12:39 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 12:39 PM | 646-688-3130 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 20 | 12:44 PM | 917-362-5752 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 20 | 12:53 PM | 917-974-1666 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 20 | 1:00 PM | 917-510-4964 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 20 | 1:26 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 1:28 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 1:43 PM | 303-547-6253 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 1:55 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 1:55 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 2:00 PM | 303-547-6253 | New York, NY | Denvernhst, CO | 1 | -- | -- | -- |
| Dec 20 | 2:00 PM | 617-755-3600 | New York, NY | Boston, MA | 2 | -- | -- | -- |
| Dec 20 | 2:02 PM | 303-547-6253 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 20 | 2:02 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 2:03 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 20 | 2:04 PM | 718-650-2030 | New York, NY | Staten Is, NY | 2 | -- | -- | -- |
| Dec 20 | 2:05 PM | 201-665-6884 | New York, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Dec 20 | 2:06 PM | 917-514-7302 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 2:07 PM | 646-688-3130 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Dec 20 | 2:11 PM | 917-514-7302 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Dec 20 | 2:14 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 2:30 PM | 609-432-5355 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 2:40 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 2:49 PM | 516-851-5553 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 2:49 PM | 516-851-5553 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 2:54 PM | 917-682-7913 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Dec 20 | 2:56 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 20 | 2:58 PM | 609-432-5355 | New York, NY | Atlntic Cy, NJ | 14 | -- | -- | -- |
| Dec 20 | 3:12 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 20 | 3:13 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 3:15 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 6 | -- | -- | -- |
| Dec 20 | 3:22 PM | 646-269-1254 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 20 | 3:27 PM | 917-682-0806 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Dec 20 | 3:30 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Dec 20 | 3:35 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 20 | 3:37 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 3:41 PM | 516-851-5553 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 3:49 PM | 516-851-5553 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 3:57 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 20 | 3:59 PM | 609-432-5355 | New York, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 20 | 4:00 PM | 917-885-8900 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 4:02 PM | 917-682-0806 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Dec 20 | 4:05 PM | 516-851-5553 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 20 | 4:11 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 20 | 4:15 PM | 303-547-6253 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 20 | 4:44 PM | 917-204-9192 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 5:02 PM | 646-688-3130 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Dec 20 | 5:08 PM | 917-445-2902 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 20 | 5:39 PM | 917-204-9192 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 20 | 5:43 PM | 917-270-6083 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 20 | 5:53 PM | 917-204-9192 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 20 | 6:01 PM | 860-794-6673 | New York, NY | Hartford, CT | 1 | -- | -- | -- |
| Dec 20 | 6:23 PM | 646-688-3130 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 20 | 6:52 PM | 646-688-3130 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Dec 20 | 7:08 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Dec 20 | 8:22 PM | 212-244-7711 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 8:33 PM | 917-593-5529 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Dec 20 | 8:45 PM | 212-244-7711 | Long Islan, NY | New York, NY | 1 | -- | -- | -- |
| Dec 20 | 9:36 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |
| Dec 21 | 8:44 AM | 857-230-9996 | Great Neck, NY | Roxbury, MA | 4 | -- | -- | -- |
| Dec 21 | 8:49 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 8:52 AM | 609-432-5355 | Great Neck, NY | Atlntic Cy, NJ | 4 | -- | -- | -- |
| Dec 21 | 8:59 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 9:03 AM | 347-838-1000 | Great Neck, NY | Nwyrcyzn15, NY | 6 | -- | -- | -- |
| Dec 21 | 9:08 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 21 | 9:16 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 9:34 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 9:38 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 4 | -- | -- | -- |
| Dec 21 | 9:52 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 21 | 9:56 AM | 917-682-0806 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Dec 21 | 10:00 AM | 917-282-6270 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 10:02 AM | 917-903-9017 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Dec 21 | 10:31 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 21 | 10:32 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 10:32 AM | 516-361-3405 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 10:33 AM | 917-204-9192 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 10:34 AM | 917-885-8900 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 10:46 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 21 | 11:02 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 21 | 11:13 AM | 203-858-1108 | Great Neck, NY | Norwalk, CT | 2 | -- | -- | -- |
| Dec 21 | 11:15 AM | 917-282-6270 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 11:18 AM | 917-204-9192 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Dec 21 | 11:22 AM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 11:24 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 11:28 AM | 917-903-9017 | Little Nec, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 21 | 11:29 AM | 917-514-7302 | Queens, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 11:30 AM | 917-434-5545 | Queens, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 11:31 AM | 516-361-3405 | Bayside, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 21 | 11:33 AM | 917-282-6270 | Bayside, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 11:35 AM | 917-579-7386 | Bayside, NY | Queens, NY | 3 | -- | -- | -- |
| Dec 21 | 11:50 AM | 917-682-0806 | Bayside, NY | New York, NY | 3 | -- | -- | -- |
| Dec 21 | 11:54 AM | 516-361-3405 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 11:56 AM | 646-688-3130 | Bayside, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 12:00 PM | 917-972-4314 | Bayside, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 21 | 12:08 PM | 917-514-7302 | Bayside, NY | Incoming, CL | 13 | -- | -- | -- |
| Dec 21 | 12:19 PM | 917-204-9192 | Bayside, NY | New York, NY | 11 | -- | -- | -- |
| Dec 21 | 12:20 PM | 917-514-7302 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 12:20 PM | 917-514-7302 | Bayside, NY | New York, NY | 10 | -- | -- | -- |
| Dec 21 | 12:30 PM | 203-858-1108 | Bayside, NY | Norwalk, CT | 1 | -- | -- | -- |
| Dec 21 | 12:30 PM | 516-361-3405 | Bayside, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 21 | 12:32 PM | 917-514-7302 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 12:40 PM | 203-858-1108 | Bayside, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 12:42 PM | 917-579-7386 | Bayside, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 21 | 1:25 PM | 646-688-3130 | Rye, NY | New York, NY | 19 | -- | -- | -- |
| Dec 21 | 1:46 PM | 917-514-7302 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 1:47 PM | 917-682-0806 | Rye Brook, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 1:48 PM | 917-682-7913 | Rye Brook, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 21 | 1:56 PM | 917-682-0806 | Harrison, NY | New York, NY | 4 | -- | -- | -- |
| Dec 21 | 1:57 PM | 347-672-2588 | Harrison, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 21 | 2:00 PM | 347-672-2588 | Harrison, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 21 | 2:02 PM | 917-682-0806 | Harrison, NY | New York, NY | 6 | -- | -- | -- |
| Dec 21 | 2:07 PM | 516-361-3405 | Harrison, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 21 | 2:10 PM | 917-514-7302 | Harrison, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 2:11 PM | 917-682-7913 | Rye Brook, NY | New York, NY | 3 | -- | -- | -- |
| Dec 21 | 2:18 PM | 425-941-0248 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 2:21 PM | 917-514-7302 | Harrison, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 21 | 2:26 PM | 917-682-0806 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 2:28 PM | 516-361-3405 | Harrison, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 2:28 PM | 917-204-9192 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 2:29 PM | 917-682-7913 | Harrison, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 2:30 PM | 917-514-7302 | Harrison, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 2:32 PM | 917-841-3782 | Harrison, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 2:34 PM | 646-688-3130 | Harrison, NY | New York, NY | 3 | -- | -- | -- |
| Dec 21 | 2:36 PM | 516-361-3405 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 2:40 PM | 412-999-5930 | Harrison, NY | Pittsburgh, PA | 4 | -- | -- | -- |
| Dec 21 | 2:47 PM | 917-514-7302 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 2:48 PM | 917-204-9192 | Harrison, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 21 | 2:58 PM | 646-688-3130 | Harrison, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 3:02 PM | 516-361-3405 | Harrison, NY | Mineola, NY | 6 | -- | -- | -- |
| Dec 21 | 3:09 PM | 917-974-1666 | Harrison, NY | Brooklyn, NY | 10 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 21 | 4:30 PM | 845-323-3091 | Harrison, NY | New City, NY | 2 | -- | -- | -- |
| Dec 21 | 4:31 PM | 917-204-9192 | Harrison, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 4:33 PM | 917-682-7913 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 4:35 PM | 917-514-7302 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 4:36 PM | 917-841-3782 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 21 | 4:45 PM | 845-323-3091 | Harrison, NY | New City, NY | 2 | -- | -- | -- |
| Dec 21 | 4:47 PM | 845-323-3091 | Port Chest, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 21 | 4:49 PM | 917-682-7913 | Rye, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 21 | 5:02 PM | 917-514-7302 | Rye, NY | New York, NY | 2 | -- | -- | -- |
| Dec 21 | 5:45 PM | 646-688-3130 | Rye, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 21 | 7:12 PM | 917-434-5545 | Rye, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 21 | 7:13 PM | 347-977-9014 | Rye, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Dec 22 | 9:32 AM | 917-693-8396 | Harrison, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 10:06 AM | 917-280-3095 | Rye Brook, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 10:18 AM | 917-280-3095 | Harrison, NY | Nwyrcyzn03, NY | 6 | -- | -- | -- |
| Dec 22 | 10:24 AM | 917-434-5545 | White Plai, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 10:31 AM | 917-682-0806 | New Rochel, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 22 | 10:39 AM | 917-885-8900 | Bronx, NY | New York, NY | 2 | -- | -- | -- |
| Dec 22 | 10:41 AM | 917-885-8900 | Bronx, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 10:42 AM | 347-672-2588 | Bronx, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 22 | 10:51 AM | 917-514-7302 | Bayside, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 22 | 10:52 AM | 917-514-7302 | Bayside, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 22 | 11:07 AM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Dec 22 | 11:13 AM | 646-942-4197 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 11:24 AM | 917-693-8396 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 22 | 12:09 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 22 | 12:12 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 22 | 12:17 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 12:18 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 5 | -- | -- | -- |
| Dec 22 | 12:25 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 22 | 12:36 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 12:37 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 11 | -- | -- | -- |
| Dec 22 | 12:51 PM | 917-204-9192 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 1:05 PM | 917-682-0806 | Old Westbu, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 1:10 PM | 917-682-0806 | Syosset, NY | New York, NY | 1 | -- | -- | -- |
| Dec 22 | 1:13 PM | 917-204-9192 | Woodbury, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 22 | 1:23 PM | 646-269-1254 | Bay Shore, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Dec 22 | 2:03 PM | 917-362-5752 | Southampto, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 2:34 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 22 | 2:40 PM | 315-526-2077 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 22 | 2:40 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 22 | 3:49 PM | 917-434-5545 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 22 | 3:53 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 22 | 3:57 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Dec 22 | 5:11 PM | 646-269-1254 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 22 | 5:13 PM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 6 | -- | -- | -- |
| Dec 22 | 6:00 PM | 917-682-7913 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Dec 22 | 6:56 PM | 917-282-6270 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 23 | 1:14 PM | 607-990-3023 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 23 | 5:45 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 24 | 8:11 AM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 24 | 8:11 AM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 24 | 8:11 AM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 24 | 8:11 AM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 24 | 9:28 AM | 516-641-8468 | Sag Harbor, NY | Syosset, NY | 1 | -- | -- | -- |
| Dec 24 | 10:20 AM | 516-641-8468 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 24 | 10:20 AM | 516-641-8468 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 24 | 1:41 PM | 646-688-3130 | East Hampt, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 25 | 9:53 AM | 917-821-4330 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Dec 25 | 2:36 PM | 917-282-6270 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Dec 26 | 8:30 AM | 917-282-6270 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Dec 26 | 9:28 AM | 917-204-9192 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 26 | 9:47 AM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 26 | 9:54 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 11 | -- | -- | -- |
| Dec 26 | 9:54 AM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 26 | 10:14 AM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 9 | -- | -- | -- |
| Dec 26 | 10:24 AM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Dec 26 | 10:32 AM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 26 | 10:37 AM | 516-578-5002 | Sag Harbor, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 26 | 10:38 AM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 26 | 12:02 PM | 861-382-5133 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 26 | 12:44 PM | 716-576-2153 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 26 | 12:57 PM | 845-323-3091 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 26 | 1:02 PM | 646-942-4197 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Dec 26 | 1:28 PM | 646-688-3130 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Dec 26 | 2:04 PM | 718-650-2030 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 26 | 2:36 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 26 | 2:40 PM | 917-214-2719 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 26 | 2:42 PM | 646-942-4197 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 26 | 4:18 PM | 861-382-5133 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 26 | 4:20 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 3 | -- | -- | -- |
| Dec 26 | 4:23 PM | 917-972-4314 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 26 | 4:30 PM | 917-626-5209 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Dec 26 | 4:33 PM | 917-972-4314 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 26 | 4:45 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |
| Dec 26 | 4:50 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 10 | -- | -- | -- |
| Dec 26 | 5:00 PM | 917-214-2719 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 26 | 6:41 PM | 646-269-1254 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 26 | 6:47 PM | 516-361-3405 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 27 | 9:31 AM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Dec 27 | 10:04 AM | 917-204-9192 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 27 | 10:12 AM | 917-204-9192 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 27 | 10:17 AM | 917-204-9192 | East Hampt, NY | Incoming, CL | 16 | -- | -- | -- |
| Dec 27 | 11:14 AM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 27 | 11:15 AM | 917-282-6270 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 27 | 11:19 AM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Dec 27 | 11:20 AM | 646-688-3130 | Bridgehamp, NY | Incoming, CL | 43 | -- | -- | -- |
| Dec 27 | 12:04 PM | 917-903-9017 | Yaphank, NY | New York, NY | 2 | -- | -- | -- |
| Dec 27 | 12:06 PM | 917-682-0806 | Medford, NY | New York, NY | 3 | -- | -- | -- |
| Dec 27 | 12:09 PM | 917-682-0806 | Farmingvil, NY | New York, NY | 1 | -- | -- | -- |
| Dec 27 | 12:10 PM | 917-514-7302 | Holtsville, NY | New York, NY | 6 | -- | -- | -- |
| Dec 27 | 12:16 PM | 917-579-7386 | Islandia, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 27 | 12:17 PM | 646-688-3130 | Islandia, NY | New York, NY | 7 | -- | -- | -- |
| Dec 27 | 12:23 PM | 917-579-7386 | Huntington, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 27 | 12:24 PM | 886-920-3589 | Huntington, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 27 | 12:25 PM | 917-204-9192 | Huntington, NY | New York, NY | 1 | -- | -- | -- |
| Dec 27 | 12:26 PM | 516-361-3405 | Huntington, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 27 | 12:31 PM | 347-672-2588 | Plainview, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 27 | 12:32 PM | Unavailable | Woodbury, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 27 | 12:41 PM | 917-682-0806 | Old Westbu, NY | New York, NY | 2 | -- | -- | -- |
| Dec 27 | 12:44 PM | 646-423-8764 | Old Westbu, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 27 | 12:48 PM | 917-682-0806 | Roslyn Hei, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 27 | 12:59 PM | 646-709-6845 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 27 | 1:02 PM | 646-942-4197 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Dec 27 | 1:32 PM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 27 | 1:32 PM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 27 | 1:34 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 26 | -- | -- | -- |
| Dec 27 | 2:01 PM | 646-688-3130 | Queens, NY | New York, NY | 1 | -- | -- | -- |
| Dec 27 | 2:02 PM | 516-361-3405 | Queens, NY | Mineola, NY | 1 | -- | -- | -- |
| Dec 27 | 2:03 PM | 516-773-9300 | East Elmhu, NY | Great Neck, NY | 7 | -- | -- | -- |
| Dec 27 | 2:10 PM | 516-851-5553 | Astoria, NY | Nassauzn02, NY | 10 | -- | -- | -- |
| Dec 27 | 2:20 PM | 917-514-7302 | Astoria, NY | New York, NY | 7 | -- | -- | -- |
| Dec 27 | 2:26 PM | 516-361-3405 | Astoria, NY | Mineola, NY | 2 | -- | -- | -- |
| Dec 27 | 2:28 PM | 347-758-0601 | Astoria, NY | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Dec 27 | 2:29 PM | 917-903-9017 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Dec 27 | 2:34 PM | 646-688-3130 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 27 | 2:48 PM | 646-688-3130 | Astoria, NY | New York, NY | 6 | -- | -- | -- |
| Dec 27 | 2:56 PM | 917-825-1522 | Long Islan, NY | New York, NY | 6 | -- | -- | -- |
| Dec 27 | 2:58 PM | 917-445-2902 | Long Islan, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 27 | 3:02 PM | 646-688-3130 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Dec 27 | 3:05 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Dec 27 | 3:19 PM | 917-741-8887 | Newyork, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 27 | 3:20 PM | 347-977-9014 | Newyork, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 27 | 3:40 PM | 516-361-3405 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 27 | 3:43 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 27 | 4:33 PM | 212-203-7445 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Dec 27 | 4:38 PM | 857-230-9996 | New York, NY | Roxbury, MA | 2 | -- | -- | -- |
| Dec 27 | 4:51 PM | 917-514-7302 | New York, NY | Incoming, CL | 16 | -- | -- | -- |
| Dec 27 | 4:54 PM | 917-682-0806 | New York, NY | New York, NY | 13 | -- | -- | -- |
| Dec 27 | 5:07 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 27 | 5:10 PM | 917-682-0806 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 27 | 5:22 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 27 | 5:26 PM | 917-514-7302 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 27 | 5:33 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 27 | 5:35 PM | 917-514-7302 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Dec 27 | 5:51 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Dec 27 | 5:51 PM | 617-755-3600 | New York, NY | Boston, MA | 15 | -- | -- | -- |
| Dec 27 | 6:15 PM | 516-361-3405 | Maspeth, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 27 | 6:15 PM | 917-514-7302 | Maspeth, NY | New York, NY | 6 | -- | -- | -- |
| Dec 27 | 6:21 PM | 917-903-9017 | Elmhurst, NY | Incoming, CL | 17 | -- | -- | -- |
| Dec 27 | 6:37 PM | 516-361-3405 | Fresh Mead, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 27 | 6:40 PM | 516-361-3405 | Fresh Mead, NY | Incoming, CL | 8 | -- | -- | -- |
| Dec 27 | 7:06 PM | 917-741-8887 | Great Neck, NY | Incoming, CL | 12 | -- | -- | -- |
| Dec 27 | 7:35 PM | 646-709-6845 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 27 | 8:40 PM | 917-445-2902 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Dec 28 | 9:10 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 28 | 10:47 AM | 347-443-4487 | Great Neck, NY | Incoming, CL | 14 | -- | -- | -- |
| Dec 28 | 11:40 AM | 917-678-9308 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 28 | 11:41 AM | 917-848-2184 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 28 | 11:43 AM | 917-693-8396 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 28 | 11:44 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 28 | 11:46 AM | 917-693-8396 | Great Neck, NY | Incoming, CL | 17 | -- | -- | -- |
| Dec 28 | 12:02 PM | 917-848-2184 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 28 | 12:08 PM | 917-848-2184 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 28 | 12:11 PM | 917-678-9308 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 28 | 12:12 PM | 917-678-9308 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Dec 28 | 12:22 PM | 917-686-7450 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Dec 28 | 1:11 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 28 | 2:12 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 28 | 2:15 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Dec 28 | 4:32 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 28 | 4:33 PM | 646-688-3130 | Great Neck, NY | New York, NY | 13 | -- | -- | -- |
| Dec 28 | 4:52 PM | 917-282-6270 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Dec 28 | 6:11 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 28 | 6:37 PM | 267-397-9949 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 28 | 6:56 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 28 | 7:11 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 28 | 7:18 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Dec 28 | 8:03 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 28 | 8:04 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

### Emanuel Westfried
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Dec 29 | 10:47 AM | 917-686-7450 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Dec 29 | 10:57 AM | 917-270-6083 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Dec 29 | 11:10 AM | 917-843-6622 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 29 | 12:42 PM | 917-270-6083 | Corona, NY | Incoming, CL | 12 | -- | -- | -- |
| Dec 29 | 1:00 PM | 347-977-9014 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Dec 29 | 1:08 PM | 347-672-2588 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 29 | 1:42 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 29 | 1:48 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 29 | 1:49 PM | 857-230-9996 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Dec 29 | 1:53 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 29 | 1:53 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 29 | 2:14 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Dec 29 | 2:40 PM | 917-204-1431 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 29 | 2:41 PM | 917-204-1431 | New York, NY | Incoming, CL | 25 | -- | -- | -- |
| Dec 29 | 4:12 PM | 347-672-2588 | NY, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 29 | 6:53 PM | 212-244-7711 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 29 | 8:25 PM | 917-825-1522 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Dec 29 | 10:23 PM | 917-825-1522 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Dec 30 | 12:01 PM | 716-576-2153 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 30 | 2:18 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Dec 30 | 3:04 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 30 | 4:43 PM | 914-540-6020 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Dec 30 | 4:48 PM | 631-537-5138 | New York, NY | Bridgemptn, NY | 1 | -- | -- | -- |
| Dec 31 | 10:55 AM | 917-282-6270 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 1 | 12:01 AM | 917-282-6270 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 2 | 9:17 AM | 516-361-3405 | NY, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 2 | 9:19 AM | 646-709-6845 | NY, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 2 | 9:20 AM | 917-405-4536 | NY, NY | New York, NY | 5 | -- | -- | -- |
| Jan 2 | 9:26 AM | 646-688-3130 | NY, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 9:26 AM | 646-688-3130 | NY, NY | Incoming, CL | 23 | -- | -- | -- |
| Jan 2 | 9:49 AM | 609-670-3235 | NY, NY | Haddonfld, NJ | 1 | -- | -- | -- |
| Jan 2 | 9:50 AM | 516-361-3405 | NY, NY | Mineola, NY | 4 | -- | -- | -- |
| Jan 2 | 9:53 AM | 917-270-6083 | NY, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 2 | 9:55 AM | 646-688-3130 | NY, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 9:56 AM | 347-672-2588 | NY, NY | New York, NY | 2 | -- | -- | -- |
| Jan 2 | 9:58 AM | 617-755-3600 | NY, NY | Boston, MA | 1 | -- | -- | -- |
| Jan 2 | 10:03 AM | 617-755-3600 | NY, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 2 | 10:46 AM | 646-942-4197 | NY, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 2 | 10:58 AM | 917-903-9017 | NY, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 11:16 AM | 516-641-8468 | NY, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 2 | 11:19 AM | 857-230-9996 | NY, NY | Roxbury, MA | 3 | -- | -- | -- |
| Jan 2 | 11:34 AM | 917-270-6083 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 2 | 12:00 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 2 | 12:42 PM | 917-270-6083 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 2 | 12:44 PM | 917-270-6083 | New York, NY | Incoming, CL | 1 | -- | -- | -- |

**Verizon000170**

EXHIBIT 1 PAGE 713

21

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 2 | 1:04 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 1:10 PM | 917-693-8396 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 1:27 PM | 917-693-8396 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 2 | 1:44 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 2:18 PM | 917-678-9308 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 2 | 3:08 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 2 | 3:11 PM | 917-270-6083 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 2 | 3:25 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 2 | 4:24 PM | 857-230-9996 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 2 | 4:36 PM | 609-670-3235 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 2 | 5:09 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 2 | 5:59 PM | 857-230-9996 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 2 | 6:11 PM | 646-265-6382 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 3 | 9:51 AM | 917-362-5752 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 3 | 10:02 AM | 917-510-4964 | Flushing, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Jan 3 | 10:17 AM | 347-782-2648 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 3 | 10:20 AM | 347-782-2648 | Astoria, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Jan 3 | 3:50 PM | 917-682-7913 | Miami Beac, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 3 | 3:55 PM | 917-682-0806 | Miami Beac, FL | New York, NY | 4 | -- | -- | -- |
| Jan 3 | 4:00 PM | 917-682-7913 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Jan 3 | 4:01 PM | 203-448-0564 | Miami Beac, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 3 | 4:03 PM | 917-682-7913 | Miami Beac, FL | Incoming, CL | 8 | -- | -- | -- |
| Jan 3 | 4:12 PM | 786-348-8183 | Miami Beac, FL | Miami, FL | 1 | -- | -- | -- |
| Jan 3 | 4:24 PM | 917-514-7302 | Miami Beac, FL | Incoming, CL | 11 | -- | -- | -- |
| Jan 3 | 4:36 PM | 917-885-8900 | Miami Beac, FL | New York, NY | 9 | -- | -- | -- |
| Jan 3 | 4:44 PM | 203-448-0564 | Miami Beac, FL | Danbury, CT | 1 | -- | -- | -- |
| Jan 3 | 4:45 PM | 646-247-9595 | Miami Beac, FL | Nwyrcyzn01, NY | 17 | -- | -- | -- |
| Jan 3 | 5:19 PM | 917-682-0806 | Miami Beac, FL | New York, NY | 2 | -- | -- | -- |
| Jan 3 | 5:20 PM | 347-977-9014 | Miami Beac, FL | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Jan 3 | 5:30 PM | 646-688-3130 | Miami Beac, FL | New York, NY | 15 | -- | -- | -- |
| Jan 3 | 7:06 PM | 917-682-0806 | Miami Beac, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 4 | 9:00 AM | 917-682-0806 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Jan 4 | 9:26 AM | 917-903-9017 | Miami Beac, FL | New York, NY | 4 | -- | -- | -- |
| Jan 4 | 9:31 AM | 516-851-5553 | Miami Beac, FL | Nassauzn02, NY | 8 | -- | -- | -- |
| Jan 4 | 9:40 AM | 917-682-0806 | Miami Beac, FL | New York, NY | 6 | -- | -- | -- |
| Jan 4 | 10:27 AM | 860-794-6673 | Miami Beac, FL | Hartford, CT | 2 | -- | -- | -- |
| Jan 4 | 10:29 AM | 917-682-0806 | Miami Beac, FL | New York, NY | 10 | -- | -- | -- |
| Jan 4 | 10:37 AM | 917-514-7302 | Miami Beac, FL | New York, NY | 3 | -- | -- | -- |
| Jan 4 | 10:40 AM | 917-270-6083 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Jan 4 | 10:45 AM | 917-514-7302 | Miami Beac, FL | Incoming, CL | 9 | -- | -- | -- |
| Jan 4 | 11:08 AM | 917-903-9017 | Miami Beac, FL | New York, NY | 8 | -- | -- | -- |
| Jan 4 | 11:16 AM | 516-641-8468 | Miami Beac, FL | Syosset, NY | 3 | -- | -- | -- |
| Jan 4 | 11:20 AM | 516-361-3405 | Miami Beac, FL | Mineola, NY | 3 | -- | -- | -- |
| Jan 4 | 11:24 AM | 412-999-5930 | Miami Beac, FL | Pittsburgh, PA | 1 | -- | -- | -- |
| Jan 4 | 11:36 AM | 646-942-4197 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 4 | 11:37 AM | 646-688-3130 | Miami Beac, FL | New York, NY | 3 | -- | -- | -- |
| Jan 4 | 11:52 AM | 917-682-0806 | Miami Beac, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 4 | 12:05 PM | 917-270-6083 | Miami Beac, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 4 | 12:45 PM | 412-999-5930 | Miami Beac, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 4 | 12:48 PM | 347-977-9014 | Miami Beac, FL | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Jan 4 | 12:56 PM | 516-851-5553 | Miami Beac, FL | Nassauzn02, NY | 4 | -- | -- | -- |
| Jan 4 | 1:33 PM | 917-514-7302 | Miami Beac, FL | Incoming, CL | 6 | -- | -- | -- |
| Jan 4 | 2:08 PM | 917-841-6641 | Miami Beac, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 4 | 2:18 PM | 646-688-3130 | Miami Beac, FL | New York, NY | 10 | -- | -- | -- |
| Jan 4 | 2:28 PM | 516-641-8468 | Miami Beac, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 4 | 2:34 PM | 917-825-1522 | Miami Beac, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 4 | 3:19 PM | 516-641-8468 | Miami Beac, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 4 | 3:25 PM | 917-226-2323 | Miami Beac, FL | Queens, NY | 10 | -- | -- | -- |
| Jan 4 | 3:38 PM | 203-448-0564 | Miami Beac, FL | Danbury, CT | 5 | -- | -- | -- |
| Jan 4 | 3:49 PM | 917-682-7913 | Miami Beac, FL | Incoming, CL | 6 | -- | -- | -- |
| Jan 4 | 3:57 PM | 917-538-5538 | Miami Beac, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 4 | 3:59 PM | 917-682-7913 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Jan 4 | 4:01 PM | 917-693-8396 | Miami Beac, FL | Incoming, CL | 9 | -- | -- | -- |
| Jan 4 | 4:20 PM | 857-230-9996 | Miami Beac, FL | Roxbury, MA | 1 | -- | -- | -- |
| Jan 4 | 5:05 PM | 917-686-7450 | Miami Beac, FL | New York, NY | 12 | -- | -- | -- |
| Jan 4 | 5:25 PM | 917-626-5209 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Jan 4 | 5:26 PM | 857-230-9996 | Miami Beac, FL | Roxbury, MA | 2 | -- | -- | -- |
| Jan 4 | 5:35 PM | 267-397-9949 | Miami Beac, FL | Yardley, PA | 1 | -- | -- | -- |
| Jan 4 | 6:15 PM | 646-688-3130 | Miami Beac, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 4 | 7:24 PM | 347-782-2648 | Miami Beac, FL | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Jan 4 | 8:26 PM | 516-641-8468 | Miami Beac, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 4 | 8:30 PM | 516-641-8468 | Miami Beac, FL | Syosset, NY | 1 | -- | -- | -- |
| Jan 5 | 9:18 AM | 917-514-7302 | Miami Beac, FL | New York, NY | 3 | -- | -- | -- |
| Jan 5 | 9:25 AM | 516-361-3405 | Miami Beac, FL | Mineola, NY | 5 | -- | -- | -- |
| Jan 5 | 9:55 AM | 347-782-2648 | Miami Beac, FL | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Jan 5 | 9:55 AM | 857-230-9996 | Miami Beac, FL | Roxbury, MA | 1 | -- | -- | -- |
| Jan 5 | 10:39 AM | 917-592-5985 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Jan 5 | 1:20 PM | 857-230-9996 | Miami Beac, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 5 | 1:23 PM | 516-641-8468 | Miami Beac, FL | Syosset, NY | 1 | -- | -- | -- |
| Jan 5 | 1:25 PM | 516-641-8468 | Miami Beac, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 5 | 1:28 PM | 516-641-8468 | Miami Beac, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 5 | 1:28 PM | 516-641-8468 | Miami Beac, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 5 | 1:33 PM | 347-782-2648 | Miami Beac, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 5 | 1:34 PM | 516-641-8468 | Miami Beac, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 5 | 1:36 PM | 347-782-2648 | Miami Beac, FL | Nwyrcyzn07, NY | 17 | -- | -- | -- |
| Jan 5 | 2:20 PM | 347-672-2588 | Miami Beac, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 5 | 2:36 PM | 818-462-3146 | Miami Beac, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 5 | 2:46 PM | 917-510-4964 | Miami Beac, FL | Incoming, CL | 6 | -- | -- | -- |
| Jan 5 | 2:52 PM | 917-514-7302 | Miami Beac, FL | New York, NY | 3 | -- | -- | -- |
| Jan 5 | 2:54 PM | 516-228-1300 | Miami Beac, FL | Gardencity, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

## Emanuel Westfried
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 5 | 2:55 PM | 917-514-7302 | Miami Beac, FL | New York, NY | 2 | -- | -- | -- |
| Jan 5 | 2:57 PM | 917-510-4964 | Miami Beac, FL | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Jan 5 | 3:02 PM | 203-327-3327 | Miami Beac, FL | Incoming, CL | 10 | -- | -- | -- |
| Jan 5 | 3:12 PM | 203-327-3327 | Miami Beac, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 5 | 3:14 PM | 609-947-3182 | Miami Beac, FL | Trenton, NJ | 3 | -- | -- | -- |
| Jan 5 | 4:26 PM | 516-851-5553 | Miami Beac, FL | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 5 | 5:16 PM | 516-851-5553 | Miami, FL | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 5 | 5:20 PM | 516-851-5553 | Miami, FL | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 6 | 2:41 PM | 917-682-0806 | Miami Beac, FL | New York, NY | 3 | -- | -- | -- |
| Jan 6 | 2:44 PM | 347-977-9014 | Miami Beac, FL | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Jan 6 | 4:20 PM | 917-682-0806 | Miami Beac, FL | New York, NY | 2 | -- | -- | -- |
| Jan 7 | 9:10 AM | 917-362-5752 | Miami Beac, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 9:30 AM | 917-592-5985 | Great Neck, NY | New York, NY | 19 | -- | -- | -- |
| Jan 8 | 9:50 AM | 917-434-5545 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 8 | 10:04 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 8 | 11:21 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 11:43 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 11:55 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 12:53 PM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Jan 8 | 1:03 PM | 646-942-4197 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Jan 8 | 1:07 PM | 917-514-7302 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 8 | 1:10 PM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 1:10 PM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 1:24 PM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Jan 8 | 1:32 PM | 646-269-1254 | Bayside, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 8 | 1:47 PM | 646-269-1254 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 8 | 1:49 PM | 516-361-3405 | Flushing, NY | Mineola, NY | 6 | -- | -- | -- |
| Jan 8 | 1:59 PM | 347-672-2588 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 8 | 2:08 PM | 732-979-8897 | Flushing, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 8 | 2:08 PM | 917-686-7450 | Flushing, NY | New York, NY | 3 | -- | -- | -- |
| Jan 8 | 2:52 PM | 732-979-8897 | Flushing, NY | Newbrnswck, NJ | 10 | -- | -- | -- |
| Jan 8 | 3:12 PM | 917-514-7302 | Flushing, NY | New York, NY | 2 | -- | -- | -- |
| Jan 8 | 3:17 PM | 347-672-2588 | Flushing, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 8 | 3:22 PM | 732-979-8897 | Flushing, NY | Newbrnswck, NJ | 3 | -- | -- | -- |
| Jan 8 | 3:25 PM | 917-514-7302 | Flushing, NY | New York, NY | 2 | -- | -- | -- |
| Jan 8 | 3:26 PM | 347-672-2588 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 8 | 3:30 PM | 212-321-0418 | Flushing, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 8 | 3:31 PM | 917-701-8704 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 3:41 PM | 917-362-5752 | Woodside, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 8 | 3:54 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 8 | 3:55 PM | 917-362-5752 | Long Islan, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 8 | 4:01 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 8 | 4:15 PM | 347-782-2648 | New York, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Jan 8 | 4:18 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 8 | 4:20 PM | 917-536-8050 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 8 | 4:34 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Jan 8 | 4:37 PM | 917-204-1431 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 4:39 PM | 917-204-1431 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 8 | 5:00 PM | 917-434-5545 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 5:32 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 5:40 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 5:40 PM | 516-840-4316 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Jan 8 | 5:44 PM | 917-686-7450 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 6:26 PM | 857-230-9996 | New York, NY | Roxbury, MA | 1 | -- | -- | -- |
| Jan 8 | 6:26 PM | 917-972-4314 | New York, NY | Queens, NY | 4 | -- | -- | -- |
| Jan 8 | 6:30 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 8 | 6:37 PM | 447-917886881 | New York, NY | United Kin Mobile | 2 | -- | 3.98 | 3.98 |
| Jan 8 | 6:42 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 6:43 PM | 917-445-2902 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 8 | 6:55 PM | 857-230-9996 | New York, NY | Roxbury, MA | 1 | -- | -- | -- |
| Jan 9 | 8:30 AM | 609-670-3235 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 9 | 9:29 AM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 9:35 AM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Jan 9 | 9:44 AM | 516-569-3972 | Great Neck, NY | Cedarhurst, NY | 13 | -- | -- | -- |
| Jan 9 | 10:03 AM | 917-510-4964 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 9 | 10:29 AM | Unavailable | Great Neck, NY | Incoming, CL | 12 | -- | -- | -- |
| Jan 9 | 10:40 AM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Jan 9 | 10:44 AM | 330-501-0379 | Great Neck, NY | Youngstown, OH | 1 | -- | -- | -- |
| Jan 9 | 10:45 AM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 9 | 10:54 AM | 516-851-5553 | Great Neck, NY | Incoming, CL | 17 | -- | -- | -- |
| Jan 9 | 11:11 AM | 917-270-6083 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 11:23 AM | 646-423-8764 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 11:33 AM | 347-443-4487 | Great Neck, NY | Nwyrcyzn05, NY | 1 | -- | -- | -- |
| Jan 9 | 11:42 AM | 516-327-7067 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |
| Jan 9 | 11:54 AM | 718-650-2030 | Great Neck, NY | Staten Is, NY | 4 | -- | -- | -- |
| Jan 9 | 12:12 PM | 917-885-8900 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 12:13 PM | 917-885-8900 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Jan 9 | 12:17 PM | 917-434-5545 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 9 | 12:22 PM | 917-885-8900 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Jan 9 | 12:33 PM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 9 | 12:36 PM | 917-693-8396 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 12:42 PM | 646-423-8764 | Great Neck, NY | Incoming, CL | 27 | -- | -- | -- |
| Jan 9 | 1:10 PM | 646-942-4197 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Jan 9 | 1:32 PM | 646-942-4197 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 9 | 1:33 PM | 917-693-8396 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Jan 9 | 1:41 PM | 516-445-8948 | Great Neck, NY | Mineola, NY | 3 | -- | -- | -- |
| Jan 9 | 1:53 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 9 | 1:58 PM | 914-400-4970 | Great Neck, NY | Wschstzn04, NY | 1 | -- | -- | -- |
| Jan 9 | 2:00 PM | 814-200-9099 | Great Neck, NY | Davidsvl, PA | 53 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 9 | 2:17 PM | 917-270-6083 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 9 | 2:52 PM | 917-682-0806 | Great Neck, NY | New York, NY | 9 | -- | -- | -- |
| Jan 9 | 3:01 PM | 917-204-1431 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 3:02 PM | 917-701-8704 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 3:03 PM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 3:10 PM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Jan 9 | 3:18 PM | 917-701-8704 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 9 | 3:21 PM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 9 | 3:33 PM | 330-501-0379 | Great Neck, NY | Youngstown, OH | 1 | -- | -- | -- |
| Jan 9 | 3:36 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 17 | -- | -- | -- |
| Jan 9 | 3:53 PM | 917-204-1431 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 3:56 PM | 917-204-1431 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 9 | 4:02 PM | 917-204-9192 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Jan 9 | 4:06 PM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Jan 9 | 4:10 PM | 917-204-9192 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 9 | 4:15 PM | 646-258-2196 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 9 | 4:15 PM | 917-701-8704 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 4:17 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 4:17 PM | 917-282-6270 | Great Neck, NY | New York, NY | 17 | -- | -- | -- |
| Jan 9 | 4:33 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 9 | 4:44 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 9 | 4:48 PM | 917-701-8704 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 9 | 4:50 PM | 646-258-2196 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 9 | 4:53 PM | 917-434-5545 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Jan 9 | 4:57 PM | 347-672-2588 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Jan 9 | 5:06 PM | 917-204-9192 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Jan 9 | 5:13 PM | 917-653-9961 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 5:14 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 9 | 5:18 PM | 917-204-1431 | Great Neck, NY | Incoming, CL | 24 | -- | -- | -- |
| Jan 9 | 7:58 PM | 412-999-5930 | Great Neck, NY | Pittsburgh, PA | 5 | -- | -- | -- |
| Jan 9 | 8:03 PM | 917-270-6083 | Great Neck, NY | New York, NY | 14 | -- | -- | -- |
| Jan 9 | 8:19 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 9 | 8:56 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 46 | -- | -- | -- |
| Jan 9 | 9:49 PM | 516-851-5553 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 10 | 8:23 AM | 917-682-0806 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 10 | 8:28 AM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 9:07 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 10 | 9:24 AM | 516-840-9210 | Great Neck, NY | Syosset, NY | 4 | -- | -- | -- |
| Jan 10 | 9:27 AM | 412-999-5930 | Great Neck, NY | Pittsburgh, PA | 1 | -- | -- | -- |
| Jan 10 | 9:27 AM | 917-682-0806 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 10 | 9:28 AM | 412-999-5930 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 10 | 10:11 AM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 10 | 11:18 AM | 917-514-7302 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Jan 10 | 11:25 AM | 347-607-7980 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Jan 10 | 11:31 AM | 917-972-4314 | New York, NY | Incoming, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 10 | 11:32 AM | 516-840-4316 | New York, NY | Syosset, NY | 2 | -- | -- | -- |
| Jan 10 | 11:40 AM | 917-514-7302 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 10 | 11:46 AM | 732-979-8897 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 10 | 11:49 AM | 516-840-9210 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 10 | 11:52 AM | 516-840-9210 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Jan 10 | 11:52 AM | 516-840-9210 | New York, NY | Syosset, NY | 7 | -- | -- | -- |
| Jan 10 | 11:59 AM | 516-840-9210 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Jan 10 | 12:04 PM | 917-972-4314 | New York, NY | Queens, NY | 3 | -- | -- | -- |
| Jan 10 | 12:09 PM | 917-579-7386 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Jan 10 | 12:10 PM | 917-653-9961 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 12:12 PM | 425-941-0248 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 10 | 12:31 PM | 917-682-7913 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 10 | 12:50 PM | 917-405-4536 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 10 | 12:52 PM | 917-270-3896 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 10 | 12:55 PM | 781-492-4382 | New York, NY | Dedham, MA | 4 | -- | -- | -- |
| Jan 10 | 1:28 PM | 917-821-4330 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 10 | 1:37 PM | 917-204-1431 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 1:38 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 1:41 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 10 | 1:46 PM | 330-501-0379 | New York, NY | Youngstown, OH | 4 | -- | -- | -- |
| Jan 10 | 2:54 PM | 347-236-8144 | New York, NY | Nwyrcyzn07, NY | 9 | -- | -- | -- |
| Jan 10 | 3:57 PM | 917-903-9017 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 3:58 PM | 917-648-4345 | New York, NY | Brooklyn, NY | 4 | -- | -- | -- |
| Jan 10 | 4:02 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 10 | 4:02 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Jan 10 | 4:05 PM | 917-538-5538 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 10 | 4:25 PM | 914-450-1974 | New York, NY | Wschstzn06, NY | 2 | -- | -- | -- |
| Jan 10 | 5:08 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 10 | 5:10 PM | 646-423-8764 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 5:12 PM | 917-362-5752 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 10 | 5:18 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 10 | 5:29 PM | 516-840-4316 | New York, NY | Syosset, NY | 2 | -- | -- | -- |
| Jan 10 | 5:30 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 5:37 PM | 516-851-5553 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 10 | 5:41 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 10 | 7:16 PM | 917-682-7913 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Jan 10 | 7:22 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 10 | 7:24 PM | 917-682-0806 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 10 | 7:26 PM | 412-999-5930 | New York, NY | Pittsburgh, PA | 2 | -- | -- | -- |
| Jan 10 | 7:28 PM | 917-514-7302 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Jan 10 | 7:36 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 10 | 7:59 PM | 917-825-1522 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 8:05 PM | 917-204-1431 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 10 | 8:36 PM | 917-204-1431 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 10 | 9:00 PM | 917-825-1522 | New York, NY | Incoming, CL | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 11 | 7:11 AM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 11 | 7:12 AM | 312-645-1500 | Great Neck, NY | Chicago, IL | 2 | -- | -- | -- |
| Jan 11 | 7:14 AM | 917-825-1522 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 11 | 8:54 AM | 646-942-4197 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Jan 11 | 9:00 AM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 26 | -- | -- | -- |
| Jan 11 | 9:26 AM | 516-361-3405 | Bronx, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 11 | 9:33 AM | 917-885-8900 | Bronx, NY | New York, NY | 11 | -- | -- | -- |
| Jan 11 | 9:46 AM | 917-510-4964 | Bronx, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 11 | 10:09 AM | 917-682-0806 | Kearny, NJ | New York, NY | 3 | -- | -- | -- |
| Jan 11 | 10:12 AM | 646-262-0968 | Newark, NJ | Nwyrcyzn01, NY | 15 | -- | -- | -- |
| Jan 11 | 10:26 AM | 917-693-8396 | Woodbridge, NJ | Incoming, CL | 13 | -- | -- | -- |
| Jan 11 | 10:39 AM | 617-947-2119 | Holmdel, NJ | Incoming, CL | 3 | -- | -- | -- |
| Jan 11 | 11:29 AM | 917-204-1431 | Beachwood, NJ | Incoming, CL | 12 | -- | -- | -- |
| Jan 11 | 1:18 PM | 516-361-3405 | Atlantic C, NJ | Incoming, CL | 1 | -- | -- | -- |
| Jan 11 | 1:33 PM | 516-361-3405 | Atlantic C, NJ | Mineola, NY | 7 | -- | -- | -- |
| Jan 11 | 1:40 PM | 917-514-7302 | Pleasantvi, NJ | Incoming, CL | 11 | -- | -- | -- |
| Jan 11 | 1:50 PM | 917-825-1522 | Port Repub, NJ | New York, NY | 8 | -- | -- | -- |
| Jan 11 | 2:20 PM | 917-349-0949 | Waretown, NJ | Incoming, CL | 7 | -- | -- | -- |
| Jan 11 | 2:45 PM | 917-579-7386 | Tinton Fal, NJ | Queens, NY | 1 | -- | -- | -- |
| Jan 11 | 2:49 PM | 917-579-7386 | Tinton Fal, NJ | Incoming, CL | 5 | -- | -- | -- |
| Jan 11 | 3:00 PM | 917-434-5545 | Matawan, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 11 | 3:01 PM | 917-282-6270 | Matawan, NJ | New York, NY | 1 | -- | -- | -- |
| Jan 11 | 3:02 PM | 917-282-6270 | South Ambo, NJ | Incoming, CL | 17 | -- | -- | -- |
| Jan 11 | 3:31 PM | 917-682-7913 | Ridgefield, NJ | New York, NY | 6 | -- | -- | -- |
| Jan 11 | 3:36 PM | 917-434-5545 | Fort Lee, NJ | New York, NY | 1 | -- | -- | -- |
| Jan 11 | 3:39 PM | 646-423-8764 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 11 | 3:41 PM | 917-434-5545 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 11 | 3:47 PM | 516-361-3405 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 11 | 3:59 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Jan 11 | 4:09 PM | 516-361-3405 | Bronx, NY | Incoming, CL | 13 | -- | -- | -- |
| Jan 11 | 4:51 PM | 212-321-0418 | Bayside, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 11 | 5:46 PM | 516-840-4316 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 11 | 5:48 PM | 516-840-4316 | Bayside, NY | Syosset, NY | 3 | -- | -- | -- |
| Jan 11 | 5:50 PM | 646-258-2196 | Bayside, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 11 | 5:52 PM | 646-423-8764 | Bayside, NY | New York, NY | 20 | -- | -- | -- |
| Jan 11 | 6:21 PM | 646-262-0968 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 11 | 6:29 PM | 646-262-0968 | Great Neck, NY | Incoming, CL | 12 | -- | -- | -- |
| Jan 11 | 6:41 PM | 646-258-2196 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 11 | 6:43 PM | 516-840-4316 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 11 | 6:56 PM | 857-230-9996 | Great Neck, NY | Roxbury, MA | 4 | -- | -- | -- |
| Jan 11 | 7:03 PM | 917-693-8396 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |

PO BOX 489
NEWARK, NJ 07101-0489

KEYLINE
|..||..|||.|....||..|..|.|..|||.|..||..||..||

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

**Account:** 789256707-00001

**Invoice:** 4615357792

**Billing period:** Jan 12 - Feb 11, 2024

**Questions about your bill?**
verizon.com/support
800-922-0204

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

**Bill date**            February 11, 2024
**Account number**       789256707-00001
**Invoice number**       4615357792

# Talk activity

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 12 | 8:23 AM | 646-269-1254 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 12 | 8:39 AM | 516-851-5553 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 12 | 9:01 AM | 917-567-1505 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Jan 12 | 9:34 AM | 917-567-1505 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 12 | 9:35 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 12 | 9:46 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Jan 12 | 9:55 AM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 12 | 10:25 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 26 | -- | -- | -- |
| Jan 12 | 12:21 PM | 516-840-9210 | Woodbury, NY | Syosset, NY | 5 | -- | -- | -- |
| Jan 12 | 12:26 PM | 646-262-0968 | Plainview, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Jan 12 | 12:29 PM | 646-262-0968 | Melville, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 12 | 12:33 PM | 914-409-5945 | Commack, NY | Incoming, CL | 11 | -- | -- | -- |
| Jan 12 | 12:44 PM | 914-409-5945 | Ronkonkoma, NY | Wschstzn04, NY | 9 | -- | -- | -- |
| Jan 12 | 12:52 PM | 914-409-5945 | Yaphank, NY | Wschstzn04, NY | 9 | -- | -- | -- |
| Jan 12 | 1:02 PM | 917-362-5752 | Manorville, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 12 | 1:05 PM | 646-262-0968 | Manorville, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Jan 12 | 1:10 PM | 646-262-0968 | Manorville, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 12 | 1:12 PM | 646-262-0968 | Manorville, NY | Nwyrcyzn01, NY | 13 | -- | -- | -- |
| Jan 12 | 1:27 PM | 917-510-4964 | East Quogu, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 12 | 1:28 PM | 917-514-7302 | East Quogu, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 12 | 1:43 PM | 917-536-8050 | Southampto, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Jan 12 | 1:48 PM | 917-510-4964 | Southampto, NY | Incoming, CL | 12 | -- | -- | -- |
| Jan 12 | 2:00 PM | 646-262-0968 | Bridgehamp, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 12 | 2:02 PM | 917-514-7302 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 12 | 2:03 PM | 917-514-7302 | Bridgehamp, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 12 | 2:10 PM | 667-770-1257 | Sag Harbor, NY | Baltimore, MD | 5 | -- | -- | -- |
| Jan 12 | 2:18 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 12 | 2:26 PM | 917-405-4536 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Jan 12 | 2:28 PM | 917-825-1522 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Jan 12 | 2:28 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 14 | -- | -- | -- |
| Jan 12 | 2:48 PM | 516-773-9300 | Bridgehamp, NY | Great Neck, NY | 2 | -- | -- | -- |
| Jan 12 | 2:58 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 12 | 3:03 PM | 917-825-1522 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 12 | 3:07 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Jan 12 | 3:09 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Jan 12 | 4:50 PM | 917-270-6083 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 12 | 4:53 PM | 412-999-5930 | Sag Harbor, NY | Pittsburgh, PA | 2 | -- | -- | -- |
| Jan 12 | 4:54 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Jan 12 | 5:00 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 12 | 6:13 PM | 917-510-4964 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 13 | 9:39 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 13 | 10:25 AM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 13 | 10:30 AM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 13 | 12:45 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 13 | 12:56 PM | 347-236-8144 | East Hampt, NY | Incoming, CL | 21 | -- | -- | -- |
| Jan 13 | 3:52 PM | 516-856-0801 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 13 | 6:07 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 14 | 11:11 AM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 14 | 11:33 AM | 631-204-3474 | Sag Harbor, NY | Southamptn, NY | 1 | -- | -- | -- |
| Jan 14 | 2:24 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 14 | 2:59 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 14 | 3:04 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 15 | 10:16 AM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 11 | -- | -- | -- |
| Jan 15 | 10:38 AM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 15 | 10:38 AM | 917-514-7302 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 15 | 11:42 AM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 15 | 11:43 AM | 917-682-0806 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Jan 15 | 12:13 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 15 | 12:31 PM | 646-262-0968 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 15 | 1:24 PM | 917-862-1308 | Sag Harbor, NY | Queens, NY | 2 | -- | -- | -- |
| Jan 15 | 1:26 PM | 646-262-0968 | Sag Harbor, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Jan 15 | 2:32 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 15 | 3:25 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 15 | 3:40 PM | 917-682-7913 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 15 | 6:30 PM | 917-531-3770 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 15 | 7:24 PM | 646-262-0968 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 15 | 7:32 PM | 646-262-0968 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 16 | 8:21 AM | 917-682-7913 | Bridgehamp, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 9:37 AM | 917-682-0806 | Huntington, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 9:38 AM | 917-682-0806 | Huntington, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 9:39 AM | 917-282-6270 | Huntington, NY | New York, NY | 10 | -- | -- | -- |
| Jan 16 | 9:49 AM | 646-423-8764 | Melville, NY | New York, NY | 6 | -- | -- | -- |
| Jan 16 | 9:50 AM | 917-682-7913 | Melville, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 10:03 AM | 917-686-7450 | Jericho, NY | Incoming, CL | 14 | -- | -- | -- |
| Jan 16 | 10:19 AM | 917-821-4330 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 10:24 AM | 917-821-4330 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Jan 16 | 10:37 AM | 447-917886881 | Great Neck, NY | United Kin | 4 | -- | 7.96 | 7.96 |
| | | | Mobile | | | | | |
| Jan 16 | 10:45 AM | 347-443-4487 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 10:49 AM | 646-269-1254 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 11:00 AM | 917-592-5985 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 11:42 AM | 305-213-8730 | Great Neck, NY | Miami, FL | 1 | -- | -- | -- |
| Jan 16 | 11:55 AM | 516-650-8595 | Great Neck, NY | Mineola, NY | 12 | -- | -- | -- |
| Jan 16 | 12:06 PM | 917-682-0806 | Auburndale, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 12:07 PM | 917-682-7913 | Bayside, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 12:08 PM | 917-682-7913 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 12:08 PM | 917-821-4330 | Bayside, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 12:09 PM | 646-269-1254 | Bayside, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 16 | 12:11 PM | 347-443-4487 | Bayside, NY | Nwyrcyzn05, NY | 9 | -- | -- | -- |
| Jan 16 | 12:16 PM | 917-282-6270 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 12:25 PM | 917-821-4330 | Bayside, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 16 | 12:35 PM | 646-269-1254 | Bayside, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 16 | 12:37 PM | 516-851-5553 | Bayside, NY | Nassauzn02, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 16 | 12:57 PM | 626-827-1488 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 12:59 PM | 917-592-5985 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 1:01 PM | 917-592-5985 | Bayside, NY | New York, NY | 10 | -- | -- | -- |
| Jan 16 | 1:15 PM | 516-851-5553 | Bayside, NY | Nassauzn02, NY | 2 | -- | -- | -- |
| Jan 16 | 1:16 PM | 646-269-1254 | Bayside, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 16 | 1:19 PM | 646-269-1254 | Bayside, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 16 | 1:20 PM | 516-851-5553 | Bayside, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 16 | 1:20 PM | 516-851-5553 | Bayside, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 16 | 1:29 PM | 516-851-5553 | Bayside, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 16 | 1:39 PM | 516-851-5553 | Bayside, NY | Incoming, CL | 20 | -- | -- | -- |
| Jan 16 | 1:59 PM | 626-827-1488 | Great Neck, NY | Covina, CA | 1 | -- | -- | -- |
| Jan 16 | 2:00 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 2:00 PM | 626-827-1488 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Jan 16 | 2:10 PM | 917-514-7302 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 2:10 PM | 516-851-5553 | Bayside, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 16 | 2:12 PM | 917-514-7302 | Manhasset, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 16 | 2:51 PM | 917-362-5752 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 2:54 PM | 917-362-5752 | Manhasset, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 16 | 3:03 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 3:08 PM | 332-244-2967 | Great Neck, NY | Nwyrcyzn01, NY | 20 | -- | -- | -- |
| Jan 16 | 3:38 PM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 3:47 PM | 917-678-9308 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 16 | 3:48 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 16 | 3:50 PM | 917-405-4536 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Jan 16 | 3:53 PM | 646-269-1254 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 16 | 3:57 PM | 917-282-6270 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Jan 16 | 4:02 PM | 646-269-1254 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 4:02 PM | 917-434-5545 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 16 | 4:04 PM | 516-840-4316 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 16 | 4:06 PM | 917-434-5545 | Little Nec, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 4:13 PM | 646-269-1254 | Queens, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 16 | 4:15 PM | 917-362-5752 | Rego Park, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 16 | 4:16 PM | 917-434-5545 | Rego Park, NY | New York, NY | 3 | -- | -- | -- |
| Jan 16 | 4:16 PM | 917-993-2821 | Rego Prak, NY | Incoming, CL | 14 | -- | -- | -- |
| Jan 16 | 4:20 PM | 917-434-5545 | Staten Isl, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 4:27 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 4:29 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 16 | 4:32 PM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 16 | 4:33 PM | 646-688-3130 | New York, NY | Incoming, CL | 24 | -- | -- | -- |
| Jan 16 | 5:23 PM | 516-641-8468 | New York, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 16 | 5:49 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 6:21 PM | 609-947-3182 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 6:38 PM | 917-993-2821 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 16 | 6:57 PM | 305-213-8730 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 16 | 7:07 PM | 609-947-3182 | New York, NY | Trenton, NJ | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 16 | 7:17 PM | 646-423-8764 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 16 | 7:32 PM | 917-567-1505 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 7:46 PM | 631-907-5000 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 16 | 8:15 PM | 917-972-4314 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 17 | 7:41 AM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 2 | -- | -- | -- |
| Jan 17 | 7:43 AM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Jan 17 | 8:14 AM | 917-741-8887 | Oakland GA, NY | Queens, NY | 7 | -- | -- | -- |
| Jan 17 | 8:47 AM | 516-578-5002 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 17 | 9:11 AM | 845-323-3091 | Great Neck, NY | New City, NY | 1 | -- | -- | -- |
| Jan 17 | 9:12 AM | 917-514-7302 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Jan 17 | 9:12 AM | 845-323-3091 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 17 | 10:18 AM | 917-514-7302 | Woodside, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 17 | 10:21 AM | 917-510-4964 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 17 | 10:25 AM | 212-357-6865 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 17 | 10:28 AM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 11 | -- | -- | -- |
| Jan 17 | 10:40 AM | 609-947-3182 | New York, NY | Trenton, NJ | 1 | -- | -- | -- |
| Jan 17 | 10:45 AM | 609-670-3235 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 17 | 10:55 AM | 347-672-2588 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 17 | 11:01 AM | 347-672-2588 | NY, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 17 | 12:04 PM | 917-514-7302 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 17 | 12:12 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 17 | 12:42 PM | 609-947-3182 | New York, NY | Trenton, NJ | 3 | -- | -- | -- |
| Jan 17 | 12:45 PM | 347-672-2588 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 17 | 1:29 PM | 516-650-1019 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Jan 17 | 1:29 PM | 626-827-1488 | New York, NY | Covina, CA | 8 | -- | -- | -- |
| Jan 17 | 1:38 PM | 646-688-3130 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 17 | 1:40 PM | 626-827-1488 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 17 | 1:48 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 17 | 3:06 PM | 917-538-5538 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 17 | 3:08 PM | 917-538-5538 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Jan 17 | 3:12 PM | 917-841-6641 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 17 | 3:15 PM | 917-667-4450 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 17 | 3:22 PM | 609-432-5355 | New York, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Jan 17 | 4:03 PM | 917-538-5538 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 17 | 4:08 PM | 917-514-7302 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 17 | 4:12 PM | 646-258-2196 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 17 | 4:18 PM | 917-667-4450 | New York, NY | Nwyrcyzn01, NY | 11 | -- | -- | -- |
| Jan 17 | 4:32 PM | 347-443-4487 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 17 | 4:36 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 17 | 5:20 PM | 646-258-2196 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 17 | 9:15 PM | 917-682-0806 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Jan 17 | 9:21 PM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 18 | 8:49 AM | 646-688-3130 | Great Neck, NY | New York, NY | 15 | -- | -- | -- |
| Jan 18 | 9:06 AM | 516-851-5553 | Great Neck, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 18 | 9:10 AM | 516-851-5553 | Great Neck, NY | Incoming, CL | 32 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 18 | 9:42 AM | 347-443-4487 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 18 | 9:42 AM | 347-443-4487 | Great Neck, NY | Nwyrcyzn05, NY | 19 | -- | -- | -- |
| Jan 18 | 10:00 AM | 646-423-8764 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 18 | 10:01 AM | 646-423-8764 | Great Neck, NY | Incoming, CL | 18 | -- | -- | -- |
| Jan 18 | 10:19 AM | 917-579-7386 | Great Neck, NY | Queens, NY | 7 | -- | -- | -- |
| Jan 18 | 10:25 AM | 917-270-6083 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 18 | 10:26 AM | 917-217-1569 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 18 | 10:27 AM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 18 | 10:27 AM | 516-564-0700 | Great Neck, NY | Nassauzn05, NY | 2 | -- | -- | -- |
| Jan 18 | 10:30 AM | 516-773-9300 | Great Neck, NY | Great Neck, NY | 4 | -- | -- | -- |
| Jan 18 | 10:52 AM | 917-593-7542 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 18 | 10:54 AM | 845-323-3091 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 18 | 11:23 AM | 646-942-4197 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 18 | 12:04 PM | 845-323-3091 | Manhasset, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 18 | 12:10 PM | 973-868-1870 | Manhasset, NY | Newark, NJ | 1 | -- | -- | -- |
| Jan 18 | 12:11 PM | 646-688-3130 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Jan 18 | 12:12 PM | 917-836-0649 | Manhasset, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 18 | 12:13 PM | 516-361-3405 | Manhasset, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 18 | 12:14 PM | 516-650-1019 | Manhasset, NY | Mineola, NY | 10 | -- | -- | -- |
| Jan 18 | 12:23 PM | 917-825-1522 | Manhasset, NY | New York, NY | 15 | -- | -- | -- |
| Jan 18 | 12:42 PM | 917-579-7386 | Rosylyn, NY | Queens, NY | 1 | -- | -- | -- |
| Jan 18 | 12:43 PM | 917-682-7913 | Rosylyn, NY | New York, NY | 2 | -- | -- | -- |
| Jan 18 | 12:46 PM | 516-564-0700 | Rosylyn, NY | Nassauzn05, NY | 2 | -- | -- | -- |
| Jan 18 | 2:07 PM | 917-836-0649 | Rosylyn, NY | New York, NY | 3 | -- | -- | -- |
| Jan 18 | 2:09 PM | 917-862-1308 | Rosylyn, NY | Queens, NY | 2 | -- | -- | -- |
| Jan 18 | 2:10 PM | 917-836-0649 | Manhasset, NY | New York, NY | 11 | -- | -- | -- |
| Jan 18 | 2:12 PM | 917-825-1522 | Manhasset, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 18 | 2:21 PM | 917-836-0649 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Jan 18 | 2:25 PM | 917-626-5209 | Great Neck, NY | Incoming, CL | 16 | -- | -- | -- |
| Jan 18 | 2:58 PM | 513-506-6256 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 18 | 3:30 PM | 347-672-2588 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 18 | 3:31 PM | 646-258-2196 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 18 | 3:35 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 18 | 4:01 PM | 646-258-2196 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 18 | 4:14 PM | 646-258-2196 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 18 | 4:15 PM | 401-562-4386 | Great Neck, NY | Warwick, RI | 7 | -- | -- | -- |
| Jan 18 | 4:22 PM | 646-258-2196 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 18 | 4:25 PM | 401-562-4386 | Great Neck, NY | Warwick, RI | 7 | -- | -- | -- |
| Jan 18 | 4:31 PM | 720-843-2598 | Great Neck, NY | Denver, CO | 17 | -- | -- | -- |
| Jan 18 | 4:48 PM | 917-693-8396 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 18 | 4:52 PM | 516-840-4316 | Great Neck, NY | Syosset, NY | 3 | -- | -- | -- |
| Jan 18 | 4:54 PM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 18 | 4:55 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 18 | 4:59 PM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 18 | 5:01 PM | 917-693-8396 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 18 | 5:07 PM | 917-741-8887 | Great Neck, NY | Queens, NY | 5 | -- | -- | -- |
| Jan 18 | 5:18 PM | 917-204-9192 | Great Neck, NY | Incoming, CL | 23 | -- | -- | -- |
| Jan 18 | 6:12 PM | 917-741-8887 | Great Neck, NY | Queens, NY | 4 | -- | -- | -- |
| Jan 18 | 6:18 PM | 305-213-8730 | Manhasset, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 18 | 6:19 PM | 707-249-8812 | Manhasset, NY | Vacaville, CA | 1 | -- | -- | -- |
| Jan 18 | 6:22 PM | 917-204-9192 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Jan 18 | 6:24 PM | 917-312-0931 | Manhasset, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 18 | 6:26 PM | 732-979-8897 | Rosylyn, NY | Incoming, CL | 11 | -- | -- | -- |
| Jan 18 | 6:36 PM | 917-825-1522 | Brookville, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 18 | 6:39 PM | 917-885-8900 | Glen Head, NY | New York, NY | 4 | -- | -- | -- |
| Jan 18 | 6:42 PM | 917-204-9192 | Oyster Bay, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 18 | 6:45 PM | 917-312-0931 | Syosset, NY | New York, NY | 18 | -- | -- | -- |
| Jan 18 | 7:48 PM | 707-249-8812 | Huntington, NY | Vacaville, CA | 3 | -- | -- | -- |
| Jan 18 | 9:20 PM | 516-361-3405 | Woodbury, NY | Mineola, NY | 1 | -- | -- | -- |
| Jan 19 | 9:34 AM | 917-741-8887 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 9:34 AM | 917-741-8887 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 10:21 AM | 212-357-6865 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 10:21 AM | 212-357-6865 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 10:23 AM | 917-583-1185 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 10:33 AM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 10:48 AM | 212-357-6865 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 19 | 10:50 AM | 516-361-3405 | New York, NY | Mineola, NY | 5 | -- | -- | -- |
| Jan 19 | 10:54 AM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 6 | -- | -- | -- |
| Jan 19 | 10:59 AM | 917-741-8887 | New York, NY | Queens, NY | 5 | -- | -- | -- |
| Jan 19 | 11:04 AM | 516-435-5426 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 19 | 11:11 AM | 203-223-7224 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 11:15 AM | 917-939-3729 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 11:16 AM | 917-939-3729 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Jan 19 | 11:27 AM | 917-583-1185 | Woodside, NY | Nwyrcyzn04, NY | 2 | -- | -- | -- |
| Jan 19 | 11:28 AM | 917-686-7450 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 11:39 AM | 917-825-1522 | Corona, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 19 | 11:58 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 19 | 12:19 PM | 973-868-1870 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 12:43 PM | 917-217-1569 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 1:13 PM | 707-249-8812 | Great Neck, NY | Vacaville, CA | 2 | -- | -- | -- |
| Jan 19 | 1:20 PM | 917-217-1569 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 1:46 PM | 917-686-7450 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 1:47 PM | 203-223-7224 | Great Neck, NY | Stamford, CT | 9 | -- | -- | -- |
| Jan 19 | 1:55 PM | 917-510-4964 | Manhasset, NY | Incoming, CL | 19 | -- | -- | -- |
| Jan 19 | 2:14 PM | 203-223-7224 | Melville, NY | Stamford, CT | 16 | -- | -- | -- |
| Jan 19 | 2:30 PM | 917-686-7450 | Ronkonkoma, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 2:31 PM | 973-868-1870 | Ronkonkoma, NY | Newark, NJ | 1 | -- | -- | -- |
| Jan 19 | 2:32 PM | 917-693-8396 | Holtsville, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 2:35 PM | 917-686-7450 | Farmingvil, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 19 | 2:41 PM | 917-693-8396 | Manorville, NY | Incoming, CL | 5 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 19 | 2:46 PM | 516-361-3405 | Manorville, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 19 | 2:52 PM | 917-362-5752 | Riverhead, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 2:53 PM | 917-885-8900 | Riverhead, NY | New York, NY | 4 | -- | -- | -- |
| Jan 19 | 2:57 PM | 707-249-8812 | Riverhead, NY | Vacaville, CA | 1 | -- | -- | -- |
| Jan 19 | 2:57 PM | 857-230-9996 | Riverhead, NY | Roxbury, MA | 1 | -- | -- | -- |
| Jan 19 | 2:58 PM | 707-249-8812 | Riverhead, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 19 | 3:01 PM | 707-249-8812 | East Quogu, NY | Vacaville, CA | 1 | -- | -- | -- |
| Jan 19 | 3:02 PM | 917-434-5545 | Hampton BA, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 19 | 3:02 PM | 646-942-4197 | Hampton BA, NY | New York, NY | 8 | -- | -- | -- |
| Jan 19 | 3:11 PM | 917-510-4964 | Southampto, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 19 | 3:14 PM | 718-821-3665 | Southampto, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Jan 19 | 3:15 PM | 347-551-4319 | Southampto, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 19 | 3:17 PM | 646-423-8764 | Southampto, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 19 | 3:18 PM | 917-841-3782 | Watermill, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 3:19 PM | 917-579-7386 | Watermill, NY | Queens, NY | 1 | -- | -- | -- |
| Jan 19 | 3:20 PM | 917-682-7913 | Watermill, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 3:22 PM | 917-682-7913 | Water Mill, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 3:23 PM | 917-579-7386 | Water Mill, NY | Queens, NY | 2 | -- | -- | -- |
| Jan 19 | 3:24 PM | 917-841-3782 | Water Mill, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 3:29 PM | 646-423-8764 | Bridgehamp, NY | Incoming, CL | 19 | -- | -- | -- |
| Jan 19 | 3:48 PM | 201-665-6884 | Bridgehamp, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Jan 19 | 3:49 PM | 917-362-5752 | Water Mill, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 3:53 PM | 201-665-6884 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 19 | 3:57 PM | 917-682-7913 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Jan 19 | 3:59 PM | 917-841-3782 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Jan 19 | 4:19 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 8 | -- | -- | -- |
| Jan 19 | 4:26 PM | 857-230-9996 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 19 | 7:28 PM | 917-270-6083 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Jan 19 | 8:07 PM | 917-270-6083 | Sag Harbor, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 20 | 9:19 AM | 917-270-6083 | Southampto, NY | New York, NY | 5 | -- | -- | -- |
| Jan 20 | 9:26 AM | 707-249-8812 | Southampto, NY | Vacaville, CA | 1 | -- | -- | -- |
| Jan 20 | 10:02 AM | 917-682-0806 | Southampto, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 20 | 10:12 AM | 917-270-6083 | Southampto, NY | New York, NY | 2 | -- | -- | -- |
| Jan 20 | 10:18 AM | 917-349-3864 | Southampto, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 20 | 10:18 AM | 917-349-3864 | Southampto, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 20 | 10:47 AM | 917-682-0806 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 20 | 10:54 AM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Jan 20 | 12:00 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 20 | 12:56 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 11 | -- | -- | -- |
| Jan 20 | 4:58 PM | 585-973-8714 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 20 | 5:21 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 20 | 9:08 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 6 | -- | -- | -- |
| Jan 21 | 12:25 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 21 | 12:51 PM | 646-423-8764 | Sag Harbor, NY | New York, NY | 25 | -- | -- | -- |
| Jan 22 | 8:21 AM | 516-361-3405 | Bridgehamp, NY | Mineola, NY | 6 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 22 | 8:40 AM | 707-249-8812 | Sag Harbor, NY | Vacaville, CA | 1 | -- | -- | -- |
| Jan 22 | 8:43 AM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Jan 22 | 8:44 AM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 9:00 AM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 22 | 9:07 AM | 917-434-5545 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Jan 22 | 9:11 AM | 917-510-4964 | Sag Harbor, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Jan 22 | 9:19 AM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Jan 22 | 9:20 AM | 516-558-7962 | Sag Harbor, NY | Nassauzn07, NY | 6 | -- | -- | -- |
| Jan 22 | 9:25 AM | 732-979-8897 | Sag Harbor, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 22 | 9:26 AM | 917-514-7302 | Sag Harbor, NY | New York, NY | 12 | -- | -- | -- |
| Jan 22 | 9:40 AM | 732-979-8897 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 22 | 9:42 AM | 917-514-7302 | East Hampt, NY | New York, NY | 8 | -- | -- | -- |
| Jan 22 | 9:49 AM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 22 | 9:50 AM | 707-249-8812 | East Hampt, NY | Vacaville, CA | 1 | -- | -- | -- |
| Jan 22 | 9:50 AM | 617-755-3600 | East Hampt, NY | Boston, MA | 5 | -- | -- | -- |
| Jan 22 | 9:54 AM | 201-665-6884 | East Hampt, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Jan 22 | 9:57 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 10:11 AM | 917-682-0806 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 10:39 AM | 201-665-6884 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 11:19 AM | 646-423-8764 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 11:46 AM | 646-423-8764 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 22 | 11:46 AM | 917-682-0806 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Jan 22 | 11:49 AM | 707-249-8812 | Bridgehamp, NY | Vacaville, CA | 2 | -- | -- | -- |
| Jan 22 | 11:51 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 2 | -- | -- | -- |
| Jan 22 | 11:53 AM | 917-434-5545 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 22 | 12:05 PM | 917-510-4964 | Bridgehamp, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 22 | 12:11 PM | 917-514-7302 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 22 | 12:12 PM | 917-514-7302 | Bridgehamp, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 22 | 12:20 PM | 917-682-7913 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Jan 22 | 12:21 PM | 646-688-3130 | Bridgehamp, NY | New York, NY | 2 | -- | -- | -- |
| Jan 22 | 12:22 PM | 646-423-8764 | Water Mill, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 22 | 12:28 PM | 516-361-3405 | Watermill, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 22 | 12:28 PM | 646-688-3130 | Watermill, NY | New York, NY | 28 | -- | -- | -- |
| Jan 22 | 12:39 PM | 516-851-5553 | Southampto, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 22 | 12:43 PM | 516-851-5553 | Hampton BA, NY | Incoming, CL | 14 | -- | -- | -- |
| Jan 22 | 12:56 PM | 646-688-3130 | Manorville, NY | New York, NY | 3 | -- | -- | -- |
| Jan 22 | 12:59 PM | 201-665-6884 | Manorville, NY | Hackensack, NJ | 3 | -- | -- | -- |
| Jan 22 | 1:02 PM | 516-361-3405 | Manorville, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 22 | 1:02 PM | 516-851-5553 | Shirley, NY | Nassauzn02, NY | 6 | -- | -- | -- |
| Jan 22 | 1:02 PM | 516-361-3405 | Shirley, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 22 | 1:08 PM | 516-851-5553 | Medford, NY | Nassauzn02, NY | 9 | -- | -- | -- |
| Jan 22 | 1:08 PM | 516-361-3405 | Medford, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 22 | 1:17 PM | 917-682-7913 | Islandia, NY | New York, NY | 3 | -- | -- | -- |
| Jan 22 | 1:27 PM | 917-273-8466 | Melville, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 22 | 1:31 PM | 646-688-3130 | Woodbury, NY | Incoming, CL | 8 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 22 | 1:39 PM | 646-688-3130 | Old Westbu, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 22 | 1:53 PM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Jan 22 | 1:58 PM | 917-974-1666 | Manhasset, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 22 | 2:05 PM | 781-492-4382 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 2:10 PM | 646-688-3130 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 2:12 PM | 609-432-5355 | Manhasset, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Jan 22 | 2:36 PM | 617-947-2119 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 2:41 PM | 617-947-2119 | Great Neck, NY | Boston, MA | 7 | -- | -- | -- |
| Jan 22 | 2:47 PM | 516-317-7029 | Great Neck, NY | Mineola, NY | 26 | -- | -- | -- |
| Jan 22 | 3:20 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 22 | 3:23 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 3:29 PM | 646-688-3130 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Jan 22 | 3:33 PM | 212-897-4882 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Jan 22 | 3:45 PM | 609-432-5355 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 22 | 3:52 PM | 917-678-9308 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 22 | 3:53 PM | 917-682-0806 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Jan 22 | 3:57 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 4 | -- | -- | -- |
| Jan 22 | 4:01 PM | 973-868-1870 | Great Neck, NY | Newark, NJ | 1 | -- | -- | -- |
| Jan 22 | 4:05 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 22 | 4:19 PM | 973-868-1870 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 22 | 4:20 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 22 | -- | -- | -- |
| Jan 22 | 4:42 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 22 | 4:43 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 22 | 4:54 PM | 917-682-0806 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |
| Jan 22 | 4:58 PM | 917-207-8200 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Jan 22 | 5:08 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 22 | 5:09 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 22 | 5:11 PM | 917-686-7450 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 22 | 5:13 PM | 973-868-1870 | Great Neck, NY | Newark, NJ | 28 | -- | -- | -- |
| Jan 22 | 5:40 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 5 | -- | -- | -- |
| Jan 22 | 5:45 PM | 917-686-7450 | Great Neck, NY | New York, NY | 28 | -- | -- | -- |
| Jan 22 | 6:13 PM | 917-974-1666 | Great Neck, NY | Brooklyn, NY | 6 | -- | -- | -- |
| Jan 22 | 6:18 PM | 646-423-8764 | Great Neck, NY | New York, NY | 15 | -- | -- | -- |
| Jan 22 | 6:33 PM | 646-688-3130 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Jan 22 | 6:37 PM | 917-273-8466 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Jan 22 | 6:44 PM | 646-688-3130 | Great Neck, NY | New York, NY | 55 | -- | -- | -- |
| Jan 22 | 6:44 PM | 917-626-5209 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 22 | 9:21 PM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 8:59 AM | 917-885-8900 | Great Neck, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 23 | 9:08 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Jan 23 | 9:21 AM | 917-405-4536 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Jan 23 | 9:26 AM | 347-236-8144 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 23 | 9:31 AM | 917-653-9961 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 9:33 AM | 347-236-8144 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 9:34 AM | 917-405-4536 | Great Neck, NY | New York, NY | 4 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 23 | 9:38 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 9:38 AM | 917-273-7894 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 23 | 9:40 AM | 201-314-7995 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Jan 23 | 9:45 AM | 917-273-7894 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 23 | 9:55 AM | 917-312-0931 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 23 | 9:57 AM | 646-688-3130 | Great Neck, NY | New York, NY | 8 | -- | -- | -- |
| Jan 23 | 10:04 AM | 917-653-9961 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 23 | 10:09 AM | 201-314-7995 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 23 | 10:14 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 3 | -- | -- | -- |
| Jan 23 | 10:16 AM | 201-314-7995 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Jan 23 | 10:18 AM | 646-258-2196 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 23 | 10:19 AM | 646-688-3130 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 10:23 AM | 646-258-2196 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 23 | 10:27 AM | 646-688-3130 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 23 | 10:31 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Jan 23 | 10:33 AM | 917-434-5545 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 23 | 10:39 AM | 201-314-7995 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 23 | 10:42 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 11:21 AM | 516-361-3405 | Great Neck, NY | Mineola, NY | 14 | -- | -- | -- |
| Jan 23 | 11:34 AM | 917-514-7302 | Great Neck, NY | New York, NY | 10 | -- | -- | -- |
| Jan 23 | 11:44 AM | 917-741-8887 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 23 | 11:47 AM | 917-741-8887 | Great Neck, NY | Queens, NY | 4 | -- | -- | -- |
| Jan 23 | 11:56 AM | 847-830-9150 | Little Nec, NY | Northbrook, IL | 3 | -- | -- | -- |
| Jan 23 | 12:01 PM | 347-925-0909 | Bayside, NY | Nwyrcyzn09, NY | 1 | -- | -- | -- |
| Jan 23 | 12:02 PM | 347-925-0909 | Auburndale, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 23 | 12:05 PM | 646-688-3130 | Flushing, NY | New York, NY | 3 | -- | -- | -- |
| Jan 23 | 12:34 PM | 917-821-4330 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 23 | 12:50 PM | 646-423-8764 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 12:55 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 2:01 PM | 305-213-8730 | New York, NY | Miami, FL | 1 | -- | -- | -- |
| Jan 23 | 2:03 PM | 212-716-2585 | New York, NY | Incoming, CL | 12 | -- | -- | -- |
| Jan 23 | 2:19 PM | 646-423-8764 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 23 | 2:20 PM | 917-445-2902 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 2:21 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Jan 23 | 2:22 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 2:26 PM | 516-361-3405 | New York, NY | Mineola, NY | 3 | -- | -- | -- |
| Jan 23 | 2:31 PM | 305-213-8730 | New York, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 23 | 2:35 PM | 917-445-2902 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 3:27 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 3:53 PM | 203-858-1108 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 3:53 PM | 917-682-7913 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Jan 23 | 3:56 PM | 203-858-1108 | New York, NY | Norwalk, CT | 1 | -- | -- | -- |
| Jan 23 | 4:01 PM | 203-858-1108 | New York, NY | Norwalk, CT | 2 | -- | -- | -- |
| Jan 23 | 4:21 PM | 516-641-8468 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 23 | 4:24 PM | 857-230-9996 | New York, NY | Roxbury, MA | 1 | -- | -- | -- |

**Verizon000188**

EXHIBIT 1 PAGE 731

15

# Talk activity (cont.)

## Emanuel Westfried
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 23 | 5:01 PM | 212-962-1115 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 5:22 PM | 312-595-7921 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 23 | 5:26 PM | 312-595-7921 | New York, NY | Chicago, IL | 8 | -- | -- | -- |
| Jan 23 | 5:34 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Jan 23 | 5:41 PM | 646-688-3130 | New York, NY | New York, NY | 12 | -- | -- | -- |
| Jan 23 | 5:53 PM | 646-423-8764 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Jan 23 | 6:08 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 23 | 6:57 PM | 857-230-9996 | New York, NY | Roxbury, MA | 4 | -- | -- | -- |
| Jan 23 | 8:40 PM | 917-626-5209 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 8:41 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 23 | 8:42 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 23 | 8:46 PM | 917-885-8900 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 23 | 8:51 PM | 917-626-5209 | Maspeth, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 23 | 8:56 PM | 917-825-1522 | Queens, NY | New York, NY | 3 | -- | -- | -- |
| Jan 23 | 8:59 PM | 917-682-7913 | Fresh Mead, NY | New York, NY | 1 | -- | -- | -- |
| Jan 23 | 9:04 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 24 | 9:12 AM | 516-650-8595 | Flushing, NY | Mineola, NY | 1 | -- | -- | -- |
| Jan 24 | 9:15 AM | 516-650-8595 | Flushing, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 24 | 9:21 AM | 605-475-4120 | Flushing, NY | Redfield, SD | 15 | -- | -- | -- |
| Jan 24 | 9:36 AM | 917-514-7302 | Flushing, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 24 | 9:38 AM | 516-840-4316 | Flushing, NY | Syosset, NY | 1 | -- | -- | -- |
| Jan 24 | 9:41 AM | 917-514-7302 | Flushing, NY | New York, NY | 6 | -- | -- | -- |
| Jan 24 | 9:54 AM | 516-851-5553 | College PO, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 24 | 10:00 AM | 516-840-4316 | College PO, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 24 | 10:02 AM | 917-434-5545 | College PO, NY | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 11:46 AM | 917-434-5545 | Chicago, IL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 24 | 11:47 AM | 917-510-4964 | Chicago, IL | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 24 | 11:50 AM | 212-962-1115 | Chicago, IL | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 11:53 AM | 516-361-3405 | Chicago, IL | Mineola, NY | 1 | -- | -- | -- |
| Jan 24 | 11:56 AM | 516-361-3405 | Chicago, IL | Incoming, CL | 2 | -- | -- | -- |
| Jan 24 | 12:09 PM | 516-361-3405 | Chicago, IL | Mineola, NY | 5 | -- | -- | -- |
| Jan 24 | 12:24 PM | 516-882-5160 | Des Plaine, IL | Nassauzn09, NY | 11 | -- | -- | -- |
| Jan 24 | 12:48 PM | 917-362-5752 | Winnetka, IL | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 24 | 12:51 PM | 646-423-8764 | Winnetka, IL | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 12:58 PM | 917-405-4536 | Skokie, IL | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 1:02 PM | 212-841-7890 | Chicago, IL | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 1:12 PM | 917-682-0806 | Chicago, IL | Incoming, CL | 2 | -- | -- | -- |
| Jan 24 | 1:21 PM | 516-882-5160 | Chicago, IL | Incoming, CL | 2 | -- | -- | -- |
| Jan 24 | 1:52 PM | 516-695-6517 | Chicago, IL | Incoming, CL | 1 | -- | -- | -- |
| Jan 24 | 2:03 PM | 917-821-4330 | Chicago, IL | Incoming, CL | 1 | -- | -- | -- |
| Jan 24 | 2:05 PM | 312-595-7921 | Chicago, IL | Chicago, IL | 1 | -- | -- | -- |
| Jan 24 | 2:13 PM | 312-595-7921 | Chicago, IL | Incoming, CL | 1 | -- | -- | -- |
| Jan 24 | 3:00 PM | 917-514-7302 | Chicago, IL | Incoming, CL | 3 | -- | -- | -- |
| Jan 24 | 3:02 PM | 917-974-1666 | Chicago, IL | Brooklyn, NY | 1 | -- | -- | -- |
| Jan 24 | 3:56 PM | 917-821-4330 | Chicago, IL | New York, NY | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 24 | 3:58 PM | 609-432-5355 | Chicago, IL | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Jan 24 | 3:58 PM | 917-579-7386 | Chicago, IL | Queens, NY | 1 | -- | -- | -- |
| Jan 24 | 4:00 PM | 917-682-7913 | Chicago, IL | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 4:04 PM | 917-974-1666 | Chicago, IL | Brooklyn, NY | 1 | -- | -- | -- |
| Jan 24 | 4:05 PM | 917-273-8466 | Chicago, IL | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 4:10 PM | 917-579-7386 | Chicago, IL | Incoming, CL | 1 | -- | -- | -- |
| Jan 24 | 4:10 PM | 917-579-7386 | Chicago, IL | Queens, NY | 4 | -- | -- | -- |
| Jan 24 | 4:16 PM | 917-510-4964 | Chicago, IL | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Jan 24 | 4:26 PM | 917-282-6270 | Chicago, IL | New York, NY | 3 | -- | -- | -- |
| Jan 24 | 4:29 PM | 917-514-7302 | Chicago, IL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 24 | 4:31 PM | 917-682-0806 | Chicago, IL | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 4:34 PM | 917-741-8887 | Chicago, IL | Queens, NY | 1 | -- | -- | -- |
| Jan 24 | 4:37 PM | 917-682-7913 | Chicago, IL | Incoming, CL | 3 | -- | -- | -- |
| Jan 24 | 4:48 PM | 917-741-8887 | Chicago, IL | Queens, NY | 4 | -- | -- | -- |
| Jan 24 | 4:52 PM | 917-682-0806 | Chicago, IL | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 4:54 PM | 917-682-0806 | Chicago, IL | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 5:11 PM | 917-825-1522 | Chicago, IL | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 5:20 PM | 707-249-8812 | Chicago, IL | Vacaville, CA | 1 | -- | -- | -- |
| Jan 24 | 5:21 PM | 917-825-1522 | Chicago, IL | New York, NY | 5 | -- | -- | -- |
| Jan 24 | 5:25 PM | 917-974-1666 | Chicago, IL | Brooklyn, NY | 10 | -- | -- | -- |
| Jan 24 | 5:33 PM | 347-672-2588 | Chicago, IL | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 5:35 PM | 917-974-1666 | Chicago, IL | Incoming, CL | 2 | -- | -- | -- |
| Jan 24 | 5:41 PM | 707-249-8812 | Chicago, IL | Vacaville, CA | 1 | -- | -- | -- |
| Jan 24 | 5:43 PM | 203-858-1108 | Chicago, IL | Norwalk, CT | 2 | -- | -- | -- |
| Jan 24 | 5:45 PM | 516-851-5553 | Chicago, IL | Nassauzn02, NY | 1 | -- | -- | -- |
| Jan 24 | 5:48 PM | 917-974-1666 | Chicago, IL | Incoming, CL | 3 | -- | -- | -- |
| Jan 24 | 5:55 PM | 516-361-3405 | Chicago, IL | Mineola, NY | 2 | -- | -- | -- |
| Jan 24 | 5:58 PM | 917-405-4536 | Chicago, IL | New York, NY | 1 | -- | -- | -- |
| Jan 24 | 6:12 PM | 516-851-5553 | Chicago, IL | Incoming, CL | 12 | -- | -- | -- |
| Jan 24 | 6:25 PM | 917-682-0806 | Chicago, IL | New York, NY | 2 | -- | -- | -- |
| Jan 24 | 6:26 PM | 917-434-5545 | Chicago, IL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 25 | 7:15 AM | 917-282-6270 | Chicago, IL | New York, NY | 39 | -- | -- | -- |
| Jan 25 | 7:53 AM | 917-405-4536 | Chicago, IL | New York, NY | 17 | -- | -- | -- |
| Jan 25 | 8:18 AM | 516-435-5426 | Chicago, IL | Incoming, CL | 3 | -- | -- | -- |
| Jan 25 | 8:20 AM | 914-462-2578 | Chicago, IL | Wschstzn06, NY | 10 | -- | -- | -- |
| Jan 25 | 8:34 AM | 347-925-0909 | Chicago, IL | Incoming, CL | 5 | -- | -- | -- |
| Jan 25 | 9:01 AM | 646-688-3130 | Chicago, IL | New York, NY | 20 | -- | -- | -- |
| Jan 25 | 9:20 AM | 917-693-8396 | Chicago, IL | New York, NY | 17 | -- | -- | -- |
| Jan 25 | 9:36 AM | 347-925-0909 | Chicago, IL | Nwyrcyzn09, NY | 2 | -- | -- | -- |
| Jan 25 | 9:51 AM | 917-514-7302 | Chicago, IL | Incoming, CL | 6 | -- | -- | -- |
| Jan 25 | 10:14 AM | 917-312-0931 | Chicago, IL | New York, NY | 2 | -- | -- | -- |
| Jan 25 | 10:16 AM | 646-423-8764 | Chicago, IL | New York, NY | 3 | -- | -- | -- |
| Jan 25 | 10:29 AM | 201-665-6884 | Chicago, IL | Hackensack, NJ | 1 | -- | -- | -- |
| Jan 25 | 10:36 AM | 201-665-6884 | Chicago, IL | Incoming, CL | 2 | -- | -- | -- |
| Jan 25 | 2:19 PM | 609-513-9336 | Philadelph, PA | Atlntic Cy, NJ | 1 | -- | -- | -- |

**Verizon000190**

EXHIBIT 1 PAGE 733

17

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 25 | 2:25 PM | 800-227-4825 | Philadelph, PA | Toll-Free, CL | 9 | -- | -- | -- |
| Jan 25 | 2:33 PM | 707-249-8812 | Gloucester, NJ | Vacaville, CA | 5 | -- | -- | -- |
| Jan 25 | 2:33 PM | 800-955-7070 | Gloucester, NJ | Incoming, CL | 2 | -- | -- | -- |
| Jan 25 | 2:37 PM | 516-361-3405 | Woodbury, NJ | Mineola, NY | 17 | -- | -- | -- |
| Jan 25 | 2:51 PM | 917-682-7913 | Sicklervil, NJ | New York, NY | 4 | -- | -- | -- |
| Jan 25 | 2:52 PM | 516-361-3405 | Hammonton, NJ | Incoming, CL | 2 | -- | -- | -- |
| Jan 25 | 2:59 PM | 716-427-1108 | Mays Landi, NJ | Buffalo, NY | 23 | -- | -- | -- |
| Jan 25 | 3:22 PM | 609-432-5355 | Atlantic C, NJ | Incoming, CL | 5 | -- | -- | -- |
| Jan 25 | 3:26 PM | 917-682-7913 | Atlantic C, NJ | New York, NY | 1 | -- | -- | -- |
| Jan 25 | 3:31 PM | 917-682-7913 | Brigantine, NJ | Incoming, CL | 13 | -- | -- | -- |
| Jan 25 | 4:21 PM | 917-682-7913 | Atlantic C, NJ | New York, NY | 2 | -- | -- | -- |
| Jan 25 | 5:39 PM | 312-595-7921 | Atlantic C, NJ | Chicago, IL | 3 | -- | -- | -- |
| Jan 25 | 6:52 PM | 917-579-7386 | Atlantic C, NJ | Queens, NY | 1 | -- | -- | -- |
| Jan 25 | 6:58 PM | 609-432-5355 | Atlantic C, NJ | Atlntic Cy, NJ | 7 | -- | -- | -- |
| Jan 25 | 7:05 PM | 917-678-9308 | Atlantic C, NJ | New York, NY | 1 | -- | -- | -- |
| Jan 25 | 8:50 PM | 917-678-9308 | Atlantic C, NJ | New York, NY | 3 | -- | -- | -- |
| Jan 25 | 9:26 PM | 917-821-4330 | Atlantic C, NJ | New York, NY | 1 | -- | -- | -- |
| Jan 26 | 8:24 AM | 917-362-5752 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 26 | 9:05 AM | 646-688-3130 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Jan 26 | 9:12 AM | 212-897-4882 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 26 | 9:19 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 9:27 AM | 917-682-7913 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 9:38 AM | 917-270-6083 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 26 | 9:44 AM | 516-633-0152 | Great Neck, NY | Gardencity, NY | 1 | -- | -- | -- |
| Jan 26 | 10:01 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 10:11 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 26 | 11:09 AM | 516-633-0152 | Great Neck, NY | Gardencity, NY | 5 | -- | -- | -- |
| Jan 26 | 11:22 AM | 917-434-5545 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Jan 26 | 11:27 AM | 516-840-4316 | Great Neck, NY | Syosset, NY | 2 | -- | -- | -- |
| Jan 26 | 11:29 AM | 646-258-2196 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 26 | 11:30 AM | 203-858-1108 | Great Neck, NY | Norwalk, CT | 1 | -- | -- | -- |
| Jan 26 | 11:31 AM | 917-821-4330 | Great Neck, NY | New York, NY | 13 | -- | -- | -- |
| Jan 26 | 11:43 AM | 646-258-2196 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 26 | 11:49 AM | 609-432-5355 | Great Neck, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Jan 26 | 11:50 AM | 917-579-7386 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Jan 26 | 11:58 AM | 646-709-6845 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 12:09 PM | 203-858-1108 | Great Neck, NY | Norwalk, CT | 5 | -- | -- | -- |
| Jan 26 | 12:13 PM | 201-602-8277 | Great Neck, NY | Morristown, NJ | 6 | -- | -- | -- |
| Jan 26 | 12:18 PM | 646-709-6845 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 26 | 12:19 PM | 646-423-8764 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Jan 26 | 12:21 PM | 646-709-6845 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 26 | 12:29 PM | 312-595-7921 | Great Neck, NY | Chicago, IL | 11 | -- | -- | -- |
| Jan 26 | 12:40 PM | 646-709-6845 | Great Neck, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 26 | 12:42 PM | 516-773-8508 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 12:43 PM | 646-709-6845 | Great Neck, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 26 | 12:45 PM | 312-595-7921 | Great Neck, NY | Chicago, IL | 4 | -- | -- | -- |
| Jan 26 | 12:48 PM | 646-709-6845 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 26 | 12:54 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 1:06 PM | 516-435-5426 | Albertson, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 26 | 1:20 PM | 646-269-1254 | Melville, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 26 | 1:28 PM | 516-308-0557 | Hauppauge, NY | Wantagh, NY | 19 | -- | -- | -- |
| Jan 26 | 1:46 PM | 203-858-1108 | Shirley, NY | Norwalk, CT | 1 | -- | -- | -- |
| Jan 26 | 1:51 PM | 917-972-4314 | Manorville, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 1:51 PM | 917-972-4314 | Manorville, NY | Queens, NY | 1 | -- | -- | -- |
| Jan 26 | 1:58 PM | 203-858-1108 | Manorville, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 2:05 PM | 917-694-2054 | Manorville, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 2:06 PM | 203-858-1108 | East Quogu, NY | Norwalk, CT | 3 | -- | -- | -- |
| Jan 26 | 2:12 PM | 646-269-1254 | Riverhead, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 2:12 PM | 516-636-5511 | Riverhead, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 2:14 PM | 212-897-4882 | East Quogu, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 26 | 2:19 PM | 516-636-5511 | Hampton BA, NY | Nassauzn09, NY | 2 | -- | -- | -- |
| Jan 26 | 2:20 PM | 516-636-5511 | Hampton BA, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 26 | 2:29 PM | 917-362-5752 | Southampto, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 26 | 2:30 PM | 646-853-1475 | Southampto, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 26 | 2:43 PM | 347-524-8810 | Sag Harbor, NY | Nwyrcyzn07, NY | 2 | -- | -- | -- |
| Jan 26 | 2:45 PM | 201-803-5373 | Sag Harbor, NY | Hackensack, NJ | 14 | -- | -- | -- |
| Jan 26 | 2:58 PM | 646-709-6845 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 26 | 3:16 PM | 516-361-3405 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 3:34 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Jan 26 | 3:42 PM | 516-361-3405 | Sag Harbor, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 26 | 3:42 PM | 609-432-5355 | Sag Harbor, NY | Atlntic Cy, NJ | 4 | -- | -- | -- |
| Jan 26 | 3:46 PM | 917-921-0480 | Sag Harbor, NY | New York, NY | 11 | -- | -- | -- |
| Jan 26 | 3:57 PM | 917-903-9017 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Jan 26 | 4:03 PM | 917-510-4964 | Sag Harbor, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Jan 26 | 4:07 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 26 | 4:12 PM | 516-361-3405 | East Hampt, NY | Mineola, NY | 1 | -- | -- | -- |
| Jan 26 | 4:13 PM | 201-314-7995 | East Hampt, NY | Hackensack, NJ | 5 | -- | -- | -- |
| Jan 26 | 4:19 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 26 | 4:32 PM | 516-435-5426 | Sag Harbor, NY | Gardencity, NY | 1 | -- | -- | -- |
| Jan 26 | 4:45 PM | 917-270-6083 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 26 | 4:50 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Jan 26 | 4:50 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 26 | 5:01 PM | 425-941-0248 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 26 | 5:06 PM | 707-249-8812 | Sag Harbor, NY | Vacaville, CA | 1 | -- | -- | -- |
| Jan 26 | 5:07 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 10 | -- | -- | -- |
| Jan 26 | 5:17 PM | 401-886-4484 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 26 | 7:01 PM | 646-423-8764 | Sag Harbor, NY | New York, NY | 7 | -- | -- | -- |
| Jan 27 | 11:29 AM | 917-362-5752 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 27 | 12:28 PM | 518-757-1472 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 27 | 3:13 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 27 | 4:28 PM | 347-925-0909 | Amagansett, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 27 | 5:18 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 28 | 10:04 AM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 28 | 10:08 AM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Jan 28 | 10:11 AM | 646-688-3130 | East Hampt, NY | Incoming, CL | 28 | -- | -- | -- |
| Jan 28 | 10:47 AM | 646-423-8764 | East Hampt, NY | New York, NY | 10 | -- | -- | -- |
| Jan 28 | 11:42 AM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 28 | 11:50 AM | 857-230-9996 | Sag Harbor, NY | Roxbury, MA | 1 | -- | -- | -- |
| Jan 28 | 11:52 AM | 857-230-9996 | Sag Harbor, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 28 | 12:01 PM | 516-641-8468 | Sag Harbor, NY | Syosset, NY | 3 | -- | -- | -- |
| Jan 28 | 12:22 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 28 | 3:58 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Jan 29 | 8:16 AM | 917-682-0806 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Jan 29 | 8:28 AM | 917-282-6270 | Bridgehamp, NY | New York, NY | 4 | -- | -- | -- |
| Jan 29 | 8:33 AM | 646-423-8764 | Bridgehamp, NY | New York, NY | 12 | -- | -- | -- |
| Jan 29 | 8:45 AM | 917-682-0806 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 29 | 8:46 AM | 917-282-6270 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Jan 29 | 8:48 AM | 917-767-3244 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 29 | 8:50 AM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 29 | 8:59 AM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 13 | -- | -- | -- |
| Jan 29 | 9:12 AM | 917-579-7386 | East Hampt, NY | Queens, NY | 1 | -- | -- | -- |
| Jan 29 | 9:17 AM | 917-312-0931 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Jan 29 | 9:20 AM | 732-979-8897 | East Hampt, NY | Newbrnswck, NJ | 10 | -- | -- | -- |
| Jan 29 | 9:45 AM | 516-353-5457 | East Hampt, NY | Syosset, NY | 1 | -- | -- | -- |
| Jan 29 | 9:46 AM | 917-282-6270 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Jan 29 | 9:51 AM | 516-361-3405 | East Hampt, NY | Mineola, NY | 7 | -- | -- | -- |
| Jan 29 | 10:19 AM | 447-917886881 | East Hampt, NY | United Kin Mobile | 3 | -- | 5.97 | 5.97 |
| Jan 29 | 10:22 AM | 646-563-8930 | East Hampt, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Jan 29 | 10:34 AM | 917-579-7386 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 29 | 11:17 AM | 917-579-7386 | Bridgehamp, NY | Queens, NY | 3 | -- | -- | -- |
| Jan 29 | 11:30 AM | 215-715-4611 | Water Mill, NY | Phila, PA | 1 | -- | -- | -- |
| Jan 29 | 12:02 PM | 215-715-4611 | Hampton BA, NY | Phila, PA | 16 | -- | -- | -- |
| Jan 29 | 12:18 PM | 646-688-3130 | Manorville, NY | New York, NY | 20 | -- | -- | -- |
| Jan 29 | 12:38 PM | 516-353-5457 | Commack, NY | Syosset, NY | 9 | -- | -- | -- |
| Jan 29 | 12:48 PM | 707-249-8812 | Syosset, NY | Vacaville, CA | 1 | -- | -- | -- |
| Jan 29 | 12:48 PM | 917-510-4964 | Syosset, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 29 | 12:49 PM | 917-282-6270 | Syosset, NY | New York, NY | 10 | -- | -- | -- |
| Jan 29 | 1:00 PM | 917-678-9308 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Jan 29 | 1:02 PM | 609-432-5355 | Great Neck, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Jan 29 | 1:06 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 29 | 1:12 PM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Jan 29 | 1:14 PM | 646-709-6845 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 29 | 1:27 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 29 | 1:36 PM | 646-709-6845 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 29 | 1:40 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 29 | 1:50 PM | 201-525-6228 | Great Neck, NY | Hackensack, NJ | 2 | -- | -- | -- |
| Jan 29 | 1:54 PM | 917-583-1185 | Little Nec, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Jan 29 | 1:54 PM | 917-583-1185 | Little Nec, NY | Incoming, CL | 9 | -- | -- | -- |
| Jan 29 | 2:02 PM | 201-602-8277 | Flushing, NY | Morristown, NJ | 9 | -- | -- | -- |
| Jan 29 | 2:11 PM | 561-222-4339 | Astoria, NY | Jupiter, FL | 9 | -- | -- | -- |
| Jan 29 | 2:19 PM | 201-665-6884 | Astoria, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Jan 29 | 2:27 PM | 646-942-4197 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Jan 29 | 2:38 PM | 201-665-6884 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 29 | 2:54 PM | 516-361-3405 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 29 | 2:54 PM | 917-514-7302 | Astoria, NY | Incoming, CL | 6 | -- | -- | -- |
| Jan 29 | 3:14 PM | 646-709-6845 | Astoria, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 29 | 3:22 PM | 917-273-8466 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 29 | 3:36 PM | 732-979-8897 | Astoria, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 29 | 3:36 PM | 917-362-5752 | Astoria, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 29 | 3:48 PM | 917-273-8466 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Jan 29 | 3:48 PM | 516-361-3405 | Astoria, NY | Mineola, NY | 5 | -- | -- | -- |
| Jan 29 | 3:53 PM | 561-222-4339 | Astoria, NY | Jupiter, FL | 7 | -- | -- | -- |
| Jan 29 | 3:53 PM | 516-361-3405 | Astoria, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 29 | 4:00 PM | 561-222-4339 | East Elmhu, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 29 | 4:00 PM | 516-361-3405 | East Elmhu, NY | Incoming, CL | 7 | -- | -- | -- |
| Jan 29 | 4:07 PM | 732-979-8897 | Flushing, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 29 | 4:07 PM | 516-361-3405 | Flushing, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 29 | 4:08 PM | 917-273-8466 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Jan 29 | 4:09 PM | 516-361-3405 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 29 | 4:10 PM | 917-273-8466 | Flushing, NY | Incoming, CL | 5 | -- | -- | -- |
| Jan 29 | 4:15 PM | 516-361-3405 | East Elmhu, NY | Mineola, NY | 6 | -- | -- | -- |
| Jan 29 | 4:20 PM | 917-273-8466 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 29 | 4:22 PM | 917-273-8466 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 29 | 4:24 PM | 917-270-6083 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Jan 29 | 4:25 PM | 646-688-3130 | Flushing, NY | New York, NY | 15 | -- | -- | -- |
| Jan 29 | 4:40 PM | 917-972-4314 | Bayside, NY | Queens, NY | 2 | -- | -- | -- |
| Jan 29 | 5:15 PM | 917-686-7450 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 29 | 5:33 PM | 917-682-7913 | Bayside, NY | Incoming, CL | 4 | -- | -- | -- |
| Jan 29 | 5:40 PM | 631-235-8395 | Bayside, NY | Brentwood, NY | 1 | -- | -- | -- |
| Jan 29 | 5:42 PM | 917-273-8466 | Bayside, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 29 | 5:52 PM | 917-273-8466 | Bayside, NY | New York, NY | 4 | -- | -- | -- |
| Jan 29 | 5:56 PM | 914-282-8898 | Bayside, NY | Incoming, CL | 8 | -- | -- | -- |
| Jan 29 | 6:04 PM | 917-514-7302 | Bayside, NY | New York, NY | 6 | -- | -- | -- |
| Jan 29 | 6:09 PM | 914-282-8898 | Queens, NY | Wh Plains, NY | 1 | -- | -- | -- |
| Jan 29 | 6:10 PM | 917-686-7450 | Queens, NY | New York, NY | 4 | -- | -- | -- |
| Jan 29 | 6:14 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 29 | 6:14 PM | 877-538-8783 | Great Neck, NY | Toll-Free, CL | 5 | -- | -- | -- |
| Jan 29 | 6:20 PM | 917-273-8466 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Jan 29 | 6:31 PM | 914-282-8898 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 29 | 6:35 PM | 516-850-2200 | Great Neck, NY | Westbury, NY | 1 | -- | -- | -- |
| Jan 29 | 6:43 PM | 516-850-2200 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Jan 29 | 6:55 PM | 347-977-9014 | Great Neck, NY | Nwyrcyzn07, NY | 7 | -- | -- | -- |
| Jan 29 | 7:15 PM | 732-979-8897 | Manhasset, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 29 | 8:30 PM | 646-423-8764 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 29 | 8:32 PM | 646-423-8764 | Manhasset, NY | New York, NY | 1 | -- | -- | -- |
| Jan 29 | 8:42 PM | 425-941-0248 | Manhasset, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 30 | 7:55 AM | 707-249-8812 | Queens, NY | Vacaville, CA | 3 | -- | -- | -- |
| Jan 30 | 8:01 AM | 917-741-8887 | Kings Poin, NY | Queens, NY | 8 | -- | -- | -- |
| Jan 30 | 8:18 AM | 917-685-0888 | Flushing, NY | Brooklyn, NY | 3 | -- | -- | -- |
| Jan 30 | 9:10 AM | 609-432-5355 | Flushing, NY | Atlntic Cy, NJ | 4 | -- | -- | -- |
| Jan 30 | 9:16 AM | 516-361-3405 | Flushing, NY | Mineola, NY | 1 | -- | -- | -- |
| Jan 30 | 9:16 AM | 646-688-3130 | Flushing, NY | New York, NY | 2 | -- | -- | -- |
| Jan 30 | 9:18 AM | 917-282-6270 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 30 | 9:21 AM | 917-282-6270 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Jan 30 | 9:24 AM | 917-282-6270 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 30 | 9:27 AM | 516-361-3405 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Jan 30 | 9:30 AM | 917-678-9308 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Jan 30 | 9:31 AM | 917-445-2902 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Jan 30 | 9:42 AM | 917-514-7302 | Bronx, NY | New York, NY | 2 | -- | -- | -- |
| Jan 30 | 12:55 PM | 917-583-1185 | Fort Laude, FL | Nwyrcyzn04, NY | 5 | -- | -- | -- |
| Jan 30 | 1:09 PM | 732-979-8897 | Ft. Lauder, FL | Newbrnswck, NJ | 3 | -- | -- | -- |
| Jan 30 | 1:14 PM | 646-688-3130 | Ft. Lauder, FL | New York, NY | 1 | -- | -- | -- |
| Jan 30 | 1:15 PM | 347-925-0909 | Ft. Lauder, FL | Nwyrcyzn09, NY | 1 | -- | -- | -- |
| Jan 30 | 1:16 PM | 646-688-3130 | Fort Laude, FL | New York, NY | 2 | -- | -- | -- |
| Jan 30 | 1:22 PM | 917-701-8704 | Hollywood, FL | New York, NY | 1 | -- | -- | -- |
| Jan 30 | 1:47 PM | 917-514-7302 | Sunny Isle, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 30 | 2:00 PM | 516-361-3405 | Bay Harbor, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 30 | 2:40 PM | 203-520-3330 | Bal Harbou, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 30 | 3:37 PM | 305-993-3300 | Bay Harbor, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 30 | 3:44 PM | 917-282-6270 | Miami Beac, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 30 | 3:47 PM | 917-282-6270 | Bay Harbor, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 30 | 4:08 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 30 | 4:10 PM | 917-434-5545 | Bal Harbou, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 30 | 4:19 PM | 917-346-5942 | Bal Harbou, FL | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 30 | 4:24 PM | 917-434-5545 | Bay Harbor, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 30 | 4:28 PM | 917-510-4964 | Bay Harbor, FL | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Jan 30 | 4:36 PM | 917-282-6270 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 30 | 4:42 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 30 | 4:47 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Jan 30 | 4:49 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 30 | 4:50 PM | 201-314-7995 | Bal Harbou, FL | Hackensack, NJ | 1 | -- | -- | -- |
| Jan 30 | 4:50 PM | 917-282-6270 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 30 | 4:52 PM | 201-314-7995 | Bal Harbou, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 30 | 5:15 PM | 347-672-2588 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

## Emanuel Westfried
917-282-8726
IPHONE 12 PRO MAX

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 30 | 5:20 PM | 917-682-7913 | Bal Harbou, FL | New York, NY | 1 | -- | -- | -- |
| Jan 30 | 5:24 PM | 917-682-7913 | Bal Harbou, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 30 | 5:28 PM | 917-583-1185 | Bal Harbou, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 30 | 5:52 PM | 347-672-2588 | Bay Harbor, FL | New York, NY | 1 | -- | -- | -- |
| Jan 30 | 6:13 PM | 917-362-5752 | Bal Harbou, FL | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Jan 30 | 6:46 PM | 347-672-2588 | Miami Beac, FL | Incoming, CL | 5 | -- | -- | -- |
| Jan 30 | 7:17 PM | 347-672-2588 | Bal Harbou, FL | New York, NY | 5 | -- | -- | -- |
| Jan 30 | 8:47 PM | 786-260-6650 | Bal Harbou, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 31 | 9:57 AM | 917-282-6270 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 31 | 10:05 AM | 917-825-1522 | Bal Harbou, FL | New York, NY | 1 | -- | -- | -- |
| Jan 31 | 10:05 AM | 646-688-3130 | Bal Harbou, FL | New York, NY | 11 | -- | -- | -- |
| Jan 31 | 10:07 AM | 917-825-1522 | Bal Harbou, FL | Incoming, CL | 9 | -- | -- | -- |
| Jan 31 | 10:20 AM | 646-688-3130 | Bay Harbor, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 31 | 10:20 AM | 917-312-0931 | Bay Harbor, FL | New York, NY | 2 | -- | -- | -- |
| Jan 31 | 10:23 AM | 917-445-2902 | Bay Harbor, FL | New York, NY | 1 | -- | -- | -- |
| Jan 31 | 10:24 AM | 917-312-0931 | Bay Harbor, FL | New York, NY | 2 | -- | -- | -- |
| Jan 31 | 10:47 AM | 917-312-0931 | Bay Harbor, FL | New York, NY | 1 | -- | -- | -- |
| Jan 31 | 10:48 AM | 646-262-0968 | Bay Harbor, FL | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 31 | 11:01 AM | 646-688-3130 | Bal Harbou, FL | Incoming, CL | 5 | -- | -- | -- |
| Jan 31 | 11:14 AM | 917-510-4964 | Bal Harbou, FL | Incoming, CL | 13 | -- | -- | -- |
| Jan 31 | 11:28 AM | 917-885-8900 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Jan 31 | 11:30 AM | 312-595-7922 | Miami Beac, FL | Chicago, IL | 2 | -- | -- | -- |
| Jan 31 | 11:31 AM | 312-595-7922 | Miami Beac, FL | Chicago, IL | 4 | -- | -- | -- |
| Jan 31 | 12:20 PM | 917-841-4051 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Jan 31 | 12:23 PM | 646-688-3130 | Miami Beac, FL | New York, NY | 9 | -- | -- | -- |
| Jan 31 | 12:34 PM | 917-825-1522 | Miami Beac, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 31 | 12:44 PM | 917-626-5209 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Jan 31 | 12:46 PM | 646-872-3124 | Miami Beac, FL | New York, NY | 10 | -- | -- | -- |
| Jan 31 | 12:57 PM | 917-682-0806 | Miami Beac, FL | New York, NY | 4 | -- | -- | -- |
| Jan 31 | 1:03 PM | 917-510-4964 | Miami Beac, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 31 | 1:36 PM | 740-591-3817 | Bal Harbou, FL | Athens, OH | 1 | -- | -- | -- |
| Jan 31 | 2:49 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 31 | 2:51 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 31 | 3:55 PM | Unavailable | Bal Harbou, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 31 | 3:55 PM | Unavailable | Miami Beac, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 31 | 3:59 PM | 917-678-9308 | Bal Harbou, FL | New York, NY | 4 | -- | -- | -- |
| Jan 31 | 4:03 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Jan 31 | 4:04 PM | 609-432-5355 | Bal Harbou, FL | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Jan 31 | 4:04 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Jan 31 | 4:14 PM | 516-361-3405 | Bal Harbou, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 31 | 4:33 PM | 917-583-1185 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 31 | 4:46 PM | 732-979-8897 | Miami Beac, FL | Newbrnswck, NJ | 1 | -- | -- | -- |
| Jan 31 | 4:46 PM | 917-282-6270 | Bal Harbou, FL | New York, NY | 1 | -- | -- | -- |
| Jan 31 | 4:47 PM | 646-423-8764 | Bal Harbou, FL | New York, NY | 7 | -- | -- | -- |
| Jan 31 | 4:51 PM | 917-682-7913 | Bal Harbou, FL | Incoming, CL | 4 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jan 31 | 4:56 PM | 917-362-5752 | Bal Harbou, FL | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Jan 31 | 4:57 PM | 212-753-3232 | Bal Harbou, FL | New York, NY | 13 | -- | -- | -- |
| Jan 31 | 5:13 PM | 646-688-3130 | Bal Harbou, FL | New York, NY | 38 | -- | -- | -- |
| Jan 31 | 5:26 PM | 516-435-5426 | Bay Harbor, FL | Gardencity, NY | 1 | -- | -- | -- |
| Jan 31 | 5:34 PM | 516-578-5002 | North Miam, FL | Incoming, CL | 17 | -- | -- | -- |
| Jan 31 | 5:50 PM | 646-688-3130 | Bay Harbor, FL | New York, NY | 10 | -- | -- | -- |
| Jan 31 | 6:00 PM | 917-445-2902 | Bay Harbor, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 31 | 6:06 PM | 917-204-9192 | Bal Harbou, FL | Incoming, CL | 9 | -- | -- | -- |
| Jan 31 | 6:17 PM | 732-979-8897 | Bay Harbor, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 31 | 6:41 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Jan 31 | 6:42 PM | 917-583-1185 | Bal Harbou, FL | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Jan 31 | 6:48 PM | 917-583-1185 | Bal Harbou, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 1 | 9:38 AM | 917-434-5545 | Miami Beac, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 1 | 9:41 AM | 917-270-6083 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 9:44 AM | 609-670-3235 | Bal Harbou, FL | Haddonfld, NJ | 3 | -- | -- | -- |
| Feb 1 | 10:33 AM | 917-821-4330 | Bal Harbou, FL | Incoming, CL | 6 | -- | -- | -- |
| Feb 1 | 10:40 AM | 917-821-4330 | Miami Beac, FL | New York, NY | 3 | -- | -- | -- |
| Feb 1 | 10:42 AM | 646-688-3130 | Miami Beac, FL | New York, NY | 9 | -- | -- | -- |
| Feb 1 | 11:20 AM | 609-670-3235 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 1 | 11:22 AM | 516-773-9300 | Bal Harbou, FL | Great Neck, NY | 1 | -- | -- | -- |
| Feb 1 | 11:23 AM | 917-514-7302 | Bal Harbou, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 1 | 11:33 AM | 917-270-6083 | Bal Harbou, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 1 | 11:36 AM | 917-682-0806 | Bal Harbou, FL | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 11:37 AM | 412-999-5930 | Bal Harbou, FL | Pittsburgh, PA | 1 | -- | -- | -- |
| Feb 1 | 11:43 AM | 917-682-0806 | Bal Harbou, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 1 | 11:48 AM | 917-270-6083 | Bay Harbor, FL | New York, NY | 10 | -- | -- | -- |
| Feb 1 | 11:50 AM | 412-999-5930 | Bay Harbor, FL | Pittsburgh, PA | 8 | -- | -- | -- |
| Feb 1 | 11:58 AM | 917-270-6083 | Bay Harbor, FL | New York, NY | 3 | -- | -- | -- |
| Feb 1 | 12:00 PM | 917-682-0806 | Bay Harbor, FL | New York, NY | 5 | -- | -- | -- |
| Feb 1 | 12:05 PM | 917-434-5545 | Bal Harbou, FL | New York, NY | 2 | -- | -- | -- |
| Feb 1 | 12:07 PM | 516-840-4316 | Bal Harbou, FL | Syosset, NY | 2 | -- | -- | -- |
| Feb 1 | 12:09 PM | 917-434-5545 | Bal Harbou, FL | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 12:23 PM | 917-538-5538 | Bal Harbou, FL | Incoming, CL | 7 | -- | -- | -- |
| Feb 1 | 12:49 PM | 305-677-2840 | Bal Harbou, FL | Miami, FL | 1 | -- | -- | -- |
| Feb 1 | 1:00 PM | 917-583-1185 | Miami Beac, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 1 | 1:02 PM | 917-583-1185 | Miami Beac, FL | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 1 | 1:03 PM | 917-514-7302 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 1:04 PM | 917-514-7302 | Miami Beac, FL | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 1:05 PM | 917-514-7302 | Miami Beac, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 1 | 1:10 PM | 347-672-2588 | Bal Harbou, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 1 | 1:12 PM | 917-434-5545 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 1 | 1:22 PM | 516-578-5002 | Bal Harbou, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 1 | 1:27 PM | 516-578-5002 | Bal Harbou, FL | Mineola, NY | 6 | -- | -- | -- |
| Feb 1 | 1:33 PM | 917-821-4330 | Bal Harbou, FL | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 1:48 PM | 740-591-3817 | Miami Beac, FL | Incoming, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 1 | 2:02 PM | 917-821-4330 | Bal Harbou, FL | Incoming, CL | 6 | -- | -- | -- |
| Feb 1 | 2:08 PM | 917-821-4330 | Miami Beac, FL | New York, NY | 2 | -- | -- | -- |
| Feb 1 | 2:10 PM | 917-821-4330 | Bay Harbor, FL | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 2:13 PM | 917-821-4330 | Bay Harbor, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 1 | 2:36 PM | 917-270-6083 | Bal Harbou, FL | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 3:03 PM | 917-682-0806 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 1 | 3:05 PM | 646-423-8764 | Bal Harbou, FL | New York, NY | 5 | -- | -- | -- |
| Feb 1 | 3:10 PM | 917-270-6083 | Bal Harbou, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 1 | 3:17 PM | 917-682-0806 | Bal Harbou, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 1 | 3:19 PM | 201-665-6884 | Bal Harbou, FL | Incoming, CL | 7 | -- | -- | -- |
| Feb 1 | 3:28 PM | 646-688-3130 | Bal Harbou, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 1 | 4:50 PM | 917-592-5985 | Hollywood, FL | New York, NY | 2 | -- | -- | -- |
| Feb 1 | 4:52 PM | 516-840-4316 | Hollywood, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 1 | 5:00 PM | 516-840-4316 | Dania, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 1 | 5:06 PM | 917-592-5985 | Fort Laude, FL | New York, NY | 5 | -- | -- | -- |
| Feb 1 | 5:12 PM | 917-434-5545 | Fort Laude, FL | New York, NY | 1 | -- | -- | -- |
| Feb 1 | 5:13 PM | 917-682-0806 | Fort Laude, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 1 | 5:42 PM | 917-682-0806 | Fort Laude, FL | New York, NY | 2 | -- | -- | -- |
| Feb 1 | 5:58 PM | 917-885-8900 | Fort Laude, FL | New York, NY | 3 | -- | -- | -- |
| Feb 1 | 6:05 PM | 917-362-5752 | Fort Laude, FL | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 1 | 6:24 PM | 917-885-8900 | Ft. Lauder, FL | New York, NY | 2 | -- | -- | -- |
| Feb 1 | 10:29 PM | 917-682-0806 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 8:39 AM | 516-361-3405 | Bayside, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 2 | 8:50 AM | 917-270-6083 | Bayside, NY | New York, NY | 2 | -- | -- | -- |
| Feb 2 | 8:52 AM | 845-323-3091 | Bayside, NY | New City, NY | 1 | -- | -- | -- |
| Feb 2 | 9:01 AM | 917-270-6083 | Bayside, NY | New York, NY | 9 | -- | -- | -- |
| Feb 2 | 9:10 AM | 917-682-0806 | Bayside, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 9:16 AM | 917-682-0806 | Bayside, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 2 | 9:17 AM | 917-682-0806 | Bayside, NY | New York, NY | 2 | -- | -- | -- |
| Feb 2 | 9:45 AM | 646-688-3130 | Bayside, NY | New York, NY | 13 | -- | -- | -- |
| Feb 2 | 9:58 AM | 917-682-0806 | Manhasset, NY | New York, NY | 6 | -- | -- | -- |
| Feb 2 | 10:58 AM | 917-434-5545 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 11:45 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 6 | -- | -- | -- |
| Feb 2 | 11:51 AM | 732-979-8897 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 2 | 12:12 PM | 212-979-6306 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 12:14 PM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 2 | 12:15 PM | 917-682-7913 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 2 | 12:16 PM | 917-362-5752 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 2 | 12:19 PM | 917-859-7744 | Great Neck, NY | Incoming, CL | 24 | -- | -- | -- |
| Feb 2 | 12:49 PM | 917-682-7913 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Feb 2 | 12:57 PM | 212-979-6306 | Great Neck, NY | New York, NY | 9 | -- | -- | -- |
| Feb 2 | 1:11 PM | 917-767-3244 | Old Westbu, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 2 | 1:11 PM | 447-917886881 | Westbury, NY Mobile | United Kin | 4 | -- | 7.96 | 7.96 |
| Feb 2 | 1:18 PM | 917-362-5752 | Woodbury, NY | Incoming, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 2 | 1:26 PM | 917-270-6083 | Huntington, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 1:27 PM | 516-840-4316 | Commack, NY | Syosset, NY | 4 | -- | -- | -- |
| Feb 2 | 1:41 PM | 917-312-0931 | Medford, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 1:44 PM | 917-579-7386 | Yaphank, NY | Queens, NY | 3 | -- | -- | -- |
| Feb 2 | 1:47 PM | 917-312-0931 | Shirley, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 2 | 1:51 PM | 917-821-4330 | Manorville, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 2:00 PM | 917-362-5752 | East Quogu, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 2 | 2:05 PM | 917-204-1431 | Hampton BA, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 2:07 PM | 917-204-1431 | Hampton BA, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 2:09 PM | 516-361-3405 | Hampton BA, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 2 | 2:10 PM | 917-204-1431 | Southampto, NY | Incoming, CL | 18 | -- | -- | -- |
| Feb 2 | 2:29 PM | 347-502-0767 | Sag Harbor, NY | Nwyrcyzn11, NY | 14 | -- | -- | -- |
| Feb 2 | 2:43 PM | 516-361-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 2 | 2:45 PM | 917-510-4964 | Bridgehamp, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 2 | 2:47 PM | 516-361-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 2 | 2:48 PM | 516-361-3405 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 2 | 2:49 PM | 917-686-7450 | Bridgehamp, NY | New York, NY | 4 | -- | -- | -- |
| Feb 2 | 2:56 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 2 | 2:59 PM | 917-362-5752 | Sag Harbor, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 2 | 2:59 PM | 917-362-5752 | Bridgehamp, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 2 | 2:59 PM | 917-362-5752 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 2 | 3:04 PM | 917-204-1431 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 2 | 3:44 PM | 917-514-7302 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 2 | 3:45 PM | 646-251-0638 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 2 | 3:48 PM | 646-251-0638 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 2 | 3:51 PM | 646-251-0638 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 2 | 3:51 PM | 646-251-0638 | Sag Harbor, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 2 | 3:53 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 2 | 3:55 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 2 | 4:03 PM | 646-251-0638 | East Hampt, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Feb 2 | 4:05 PM | 917-821-4330 | East Hampt, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 2 | 4:09 PM | 917-273-8466 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Feb 2 | 4:16 PM | 646-251-0638 | Sag Harbor, NY | Nwyrcyzn01, NY | 12 | -- | -- | -- |
| Feb 2 | 4:27 PM | 917-282-6270 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 2 | 4:27 PM | 646-251-0638 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 2 | 4:45 PM | 917-270-6083 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Feb 2 | 4:50 PM | 412-999-5930 | Sag Harbor, NY | Pittsburgh, PA | 2 | -- | -- | -- |
| Feb 2 | 4:52 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Feb 2 | 5:12 PM | 732-979-8897 | Sag Harbor, NY | Newbrnswck, NJ | 2 | -- | -- | -- |
| Feb 2 | 5:13 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Feb 2 | 5:46 PM | 917-682-7913 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 3 | 8:32 AM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 3 | 11:34 AM | 732-979-8897 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 3 | 11:48 AM | 646-688-3130 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Feb 3 | 2:33 PM | 631-393-0637 | Sag Harbor, NY | Farmingdl, NY | 3 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 3 | 2:43 PM | 347-418-4600 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 4 | 10:01 AM | 917-682-0806 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Feb 4 | 12:08 PM | 917-885-8900 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 4 | 12:09 PM | 917-885-8900 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Feb 4 | 2:28 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 4 | 6:19 PM | 646-423-8764 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 8:42 AM | 646-423-8764 | Bridgehamp, NY | New York, NY | 17 | -- | -- | -- |
| Feb 5 | 8:59 AM | 917-841-3782 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Feb 5 | 9:03 AM | 917-821-4330 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 9:06 AM | 917-346-5942 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 5 | 9:39 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 5 | 9:45 AM | 516-650-8595 | East Hampt, NY | Mineola, NY | 4 | -- | -- | -- |
| Feb 5 | 11:31 AM | 917-678-9308 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 11:33 AM | 347-925-0909 | East Hampt, NY | Nwyrcyzn09, NY | 4 | -- | -- | -- |
| Feb 5 | 11:37 AM | 447-917-8868 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 11:38 AM | 447-917886881 | East Hampt, NY Mobile | United Kin | 2 | -- | 3.98 | 3.98 |
| Feb 5 | 11:39 AM | 917-514-7302 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Feb 5 | 11:51 AM | 917-682-0806 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Feb 5 | 11:55 AM | 917-270-6083 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Feb 5 | 12:01 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 12:15 PM | 917-510-4964 | Sag Harbor, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Feb 5 | 12:15 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 5 | 12:19 PM | 917-514-7302 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Feb 5 | 12:27 PM | 917-270-6083 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Feb 5 | 12:34 PM | 917-579-7386 | Sag Harbor, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 5 | 12:40 PM | 917-865-8447 | Sag Harbor, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 5 | 12:41 PM | 609-432-5355 | Sag Harbor, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Feb 5 | 12:41 PM | 917-972-4314 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 5 | 12:42 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 12:43 PM | 917-312-0931 | Sag Harbor, NY | New York, NY | 10 | -- | -- | -- |
| Feb 5 | 12:52 PM | 917-510-4964 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 12:53 PM | 609-432-5355 | Sag Harbor, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Feb 5 | 12:54 PM | 201-525-6228 | Sag Harbor, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Feb 5 | 12:56 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 12:56 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 12:57 PM | 609-432-5355 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 12:59 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 5 | -- | -- | -- |
| Feb 5 | 1:02 PM | 917-865-8447 | Sag Harbor, NY | Incoming, CL | 15 | -- | -- | -- |
| Feb 5 | 1:16 PM | 201-525-6228 | Sag Harbor, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Feb 5 | 1:17 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 1:18 PM | 201-525-6228 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 1:20 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 7 | -- | -- | -- |
| Feb 5 | 1:27 PM | 412-999-5930 | Sag Harbor, NY | Pittsburgh, PA | 3 | -- | -- | -- |
| Feb 5 | 1:48 PM | 516-840-4316 | Sag Harbor, NY | Syosset, NY | 3 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 5 | 1:51 PM | 646-688-3130 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 1:52 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Feb 5 | 1:53 PM | 412-999-5930 | Sag Harbor, NY | Pittsburgh, PA | 1 | -- | -- | -- |
| Feb 5 | 1:54 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 1:56 PM | 412-999-5930 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 2:12 PM | 917-972-4314 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 5 | 2:33 PM | 917-514-7302 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 2:34 PM | 917-282-6270 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 2:35 PM | 303-547-6253 | East Hampt, NY | Denvernhst, CO | 1 | -- | -- | -- |
| Feb 5 | 2:37 PM | 917-885-8900 | East Hampt, NY | New York, NY | 3 | -- | -- | -- |
| Feb 5 | 3:07 PM | 516-851-5553 | Sag Harbor, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 5 | 3:17 PM | 917-282-6270 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 3:20 PM | 609-432-5355 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 3:23 PM | 917-885-8900 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Feb 5 | 3:55 PM | 917-741-8887 | East Hampt, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 5 | 3:55 PM | 917-514-7302 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 3:56 PM | 917-204-1431 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Feb 5 | 4:01 PM | 425-941-0248 | East Hampt, NY | Bellevue, WA | 1 | -- | -- | -- |
| Feb 5 | 4:02 PM | 917-514-7302 | East Hampt, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 5 | 4:08 PM | 646-688-3130 | East Hampt, NY | New York, NY | 6 | -- | -- | -- |
| Feb 5 | 4:13 PM | 425-941-0248 | East Hampt, NY | Bellevue, WA | 8 | -- | -- | -- |
| Feb 5 | 4:21 PM | 917-270-6083 | East Hampt, NY | New York, NY | 5 | -- | -- | -- |
| Feb 5 | 4:26 PM | 703-887-2592 | East Hampt, NY | Alexandria, VA | 1 | -- | -- | -- |
| Feb 5 | 4:29 PM | 917-282-6270 | East Hampt, NY | New York, NY | 22 | -- | -- | -- |
| Feb 5 | 4:51 PM | 917-282-6270 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 5:11 PM | 917-282-6270 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 5:15 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |
| Feb 5 | 5:18 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 5:19 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 5:20 PM | 917-282-6270 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 6:10 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 6:12 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Feb 5 | 6:14 PM | 917-575-6391 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 6:15 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 8 | -- | -- | -- |
| Feb 5 | 6:34 PM | 917-741-8887 | Sag Harbor, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 5 | 6:34 PM | 201-665-6884 | Sag Harbor, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Feb 5 | 6:34 PM | 917-693-8396 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 6:36 PM | 917-741-8887 | Sag Harbor, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 5 | 6:45 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 4 | -- | -- | -- |
| Feb 5 | 6:49 PM | 917-204-9192 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 6:51 PM | 201-665-6884 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 7:02 PM | 857-230-9996 | Sag Harbor, NY | Roxbury, MA | 1 | -- | -- | -- |
| Feb 5 | 7:07 PM | 917-972-4314 | Sag Harbor, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 8:49 PM | 646-423-8764 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 5 | 8:51 PM | 646-423-8764 | Sag Harbor, NY | Incoming, CL | 16 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 5 | 8:56 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 8:09 AM | 516-361-3405 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 8:20 AM | 516-361-3405 | Bridgehamp, NY | Mineola, NY | 1 | -- | -- | -- |
| Feb 6 | 8:20 AM | 917-693-8396 | Bridgehamp, NY | New York, NY | 12 | -- | -- | -- |
| Feb 6 | 9:04 AM | 917-682-7913 | Medford, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 9:30 AM | 347-581-5268 | Woodbury, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 6 | 9:33 AM | 917-204-9192 | Syosset, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 9:33 AM | 347-581-5268 | Syosset, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 9:35 AM | 917-204-9192 | Hicksville, NY | New York, NY | 17 | -- | -- | -- |
| Feb 6 | 9:52 AM | 201-314-7995 | Great Neck, NY | Hackensack, NJ | 6 | -- | -- | -- |
| Feb 6 | 10:00 AM | 215-715-4611 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 6 | 10:07 AM | 215-715-4611 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 6 | 10:32 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 10:41 AM | 201-525-6228 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Feb 6 | 10:42 AM | 201-489-3000 | Great Neck, NY | Hackensack, NJ | 1 | -- | -- | -- |
| Feb 6 | 11:10 AM | 303-547-6253 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 6 | 11:22 AM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 11:29 AM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 6 | 11:32 AM | 917-583-1185 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 6 | 11:34 AM | 917-682-0806 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 11:50 AM | 917-270-6083 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 11:58 AM | 516-435-5426 | New York, NY | Gardencity, NY | 2 | -- | -- | -- |
| Feb 6 | 12:29 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 6 | 12:30 PM | 917-836-0649 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 12:31 PM | 646-262-0968 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 6 | 12:34 PM | 917-514-7302 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 1:04 PM | 917-538-5538 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 6 | 1:26 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 6 | 1:28 PM | 732-979-8897 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 1:29 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 2 | -- | -- | -- |
| Feb 6 | 1:53 PM | 917-514-7302 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 2:07 PM | 979-977-1265 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 2:25 PM | 917-514-7302 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 6 | 2:34 PM | 516-558-7962 | New York, NY | Nassaurn07, NY | 2 | -- | -- | -- |
| Feb 6 | 2:38 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 6 | 2:40 PM | 215-715-4611 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 2:41 PM | 215-715-4611 | New York, NY | Phila, PA | 2 | -- | -- | -- |
| Feb 6 | 2:43 PM | 516-650-8595 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Feb 6 | 2:44 PM | Unavailable | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 2:45 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 6 | 2:45 PM | 516-650-8595 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 2:46 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 6 | 2:52 PM | 917-682-7913 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Feb 6 | 2:56 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 3:20 PM | 646-942-4197 | New York, NY | Incoming, CL | 3 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 6 | 3:45 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 6 | 3:48 PM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 6 | 3:59 PM | 917-583-1185 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:03 PM | 516-507-0829 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:12 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:12 PM | 917-362-5752 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:17 PM | 917-575-6391 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:17 PM | 917-514-7302 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:19 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:21 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:40 PM | 347-443-4487 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:41 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 4:42 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 6 | 4:45 PM | 516-361-3405 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 6 | 4:46 PM | 917-575-6391 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 6 | 4:47 PM | 347-443-4487 | New York, NY | Nwyrcyzn05, NY | 8 | -- | -- | -- |
| Feb 6 | 4:55 PM | 917-362-5752 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 6 | 4:56 PM | 917-514-7302 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 6 | 5:01 PM | 516-507-0829 | New York, NY | Incoming, CL | 19 | -- | -- | -- |
| Feb 6 | 5:13 PM | 412-999-5930 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 5:22 PM | 412-999-5930 | New York, NY | Pittsburgh, PA | 3 | -- | -- | -- |
| Feb 6 | 5:30 PM | 917-362-5752 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 5:36 PM | 516-361-3405 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Feb 6 | 5:38 PM | 917-270-6083 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 6:13 PM | 917-682-7913 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 6:46 PM | 917-682-7913 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Feb 6 | 8:09 PM | 347-672-2588 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 6 | 8:44 PM | 732-979-8897 | Flushing, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 6 | 10:21 PM | 646-423-8764 | Great Neck, NY | New York, NY | 48 | -- | -- | -- |
| Feb 7 | 9:35 AM | 732-979-8897 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 7 | 9:40 AM | 646-269-1254 | New York, NY | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Feb 7 | 9:44 AM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 7 | 10:17 AM | 516-840-4316 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 7 | 11:03 AM | 646-423-8764 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Feb 7 | 11:18 AM | 516-429-6000 | New York, NY | Brentwood, NY | 1 | -- | -- | -- |
| Feb 7 | 11:31 AM | 917-885-8900 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 12:15 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 12:16 PM | 215-715-4611 | New York, NY | Phila, PA | 1 | -- | -- | -- |
| Feb 7 | 12:17 PM | 917-885-8900 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 12:17 PM | 917-821-3209 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 7 | 12:22 PM | 516-851-5553 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 7 | 1:23 PM | 917-514-7302 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Feb 7 | 1:34 PM | 917-836-0649 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 1:35 PM | 917-682-7913 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Feb 7 | 1:42 PM | 917-541-9005 | New York, NY | New York, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 7 | 1:43 PM | 212-753-3232 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 1:47 PM | 646-747-2242 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 1:54 PM | 347-413-1814 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 7 | 2:01 PM | 716-427-1108 | New York, NY | Buffalo, NY | 5 | -- | -- | -- |
| Feb 7 | 2:04 PM | 516-353-5457 | New York, NY | Syosset, NY | 1 | -- | -- | -- |
| Feb 7 | 2:05 PM | 716-427-1108 | New York, NY | Buffalo, NY | 1 | -- | -- | -- |
| Feb 7 | 2:57 PM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 2:58 PM | 917-885-8900 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 7 | 3:00 PM | 347-413-1814 | New York, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 7 | 3:01 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 7 | 3:04 PM | 516-361-3405 | Newyork, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 7 | 3:06 PM | 917-682-7913 | Newyork, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 3:31 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 7 | 3:33 PM | 516-361-3405 | New York, NY | Mineola, NY | 7 | -- | -- | -- |
| Feb 7 | 3:41 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 3:42 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 7 | 3:47 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 7 | 3:49 PM | 212-257-1923 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 7 | 4:38 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 4:38 PM | 917-204-9192 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 7 | 4:42 PM | 203-448-0564 | New York, NY | Danbury, CT | 1 | -- | -- | -- |
| Feb 7 | 4:44 PM | 516-773-9300 | New York, NY | Great Neck, NY | 4 | -- | -- | -- |
| Feb 7 | 4:51 PM | 412-979-8589 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 5:05 PM | 917-682-7913 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 7 | 5:28 PM | 917-885-8900 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Feb 7 | 5:39 PM | 917-682-0806 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 6:09 PM | 917-682-7913 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 7 | 6:53 PM | 917-767-3244 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 7 | 7:11 PM | 917-270-6083 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 8 | 7:44 AM | 646-423-8764 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 8:01 AM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 2 | -- | -- | -- |
| Feb 8 | 8:04 AM | 917-282-6270 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Feb 8 | 8:11 AM | 917-836-0649 | North Berg, NJ | New York, NY | 2 | -- | -- | -- |
| Feb 8 | 8:13 AM | 917-514-7302 | Secaucus, NJ | Incoming, CL | 11 | -- | -- | -- |
| Feb 8 | 8:26 AM | 917-362-5752 | Elizabeth, NJ | Incoming, CL | 3 | -- | -- | -- |
| Feb 8 | 8:47 AM | 516-633-0152 | Newark, NJ | Gardencity, NY | 1 | -- | -- | -- |
| Feb 8 | 9:34 AM | 917-514-7302 | Newark, NJ | Incoming, CL | 7 | -- | -- | -- |
| Feb 8 | 10:39 AM | 917-583-1185 | Newark, NJ | Nwyrcyzn04, NY | 2 | -- | -- | -- |
| Feb 8 | 10:44 AM | 917-434-5545 | Newark, NJ | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 8 | 10:48 AM | 212-753-3232 | Newark, NJ | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 11:06 AM | 917-974-1666 | Newark, NJ | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 8 | 11:07 AM | 917-974-1666 | Newark, NJ | Incoming, CL | 8 | -- | -- | -- |
| Feb 8 | 11:40 AM | 702-763-6673 | Newark, NJ | Las Vegas, NV | 6 | -- | -- | -- |
| Feb 8 | 11:49 AM | 732-979-8897 | Newark, NJ | Incoming, CL | 1 | -- | -- | -- |
| Feb 8 | 11:55 AM | 646-423-8764 | Newark, NJ | Incoming, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 8 | 11:56 AM | 646-423-8764 | Newark, NJ | Incoming, CL | 2 | -- | -- | -- |
| Feb 8 | 12:01 PM | 347-782-2648 | Newark, NJ | Incoming, CL | 3 | -- | -- | -- |
| Feb 8 | 12:05 PM | 716-427-1108 | Newark, NJ | Buffalo, NY | 7 | -- | -- | -- |
| Feb 8 | 12:11 PM | 917-434-5545 | Newark, NJ | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 12:19 PM | 917-434-5545 | Newark, NJ | Incoming, CL | 2 | -- | -- | -- |
| Feb 8 | 2:49 PM | 917-821-4330 | Las Vegas, NV | New York, NY | 11 | -- | -- | -- |
| Feb 8 | 2:53 PM | 347-977-9014 | Las Vegas, NV | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Feb 8 | 3:02 PM | 201-602-8277 | Las Vegas, NV | Morristown, NJ | 1 | -- | -- | -- |
| Feb 8 | 3:07 PM | 201-602-8277 | Las Vegas, NV | Incoming, CL | 2 | -- | -- | -- |
| Feb 8 | 3:11 PM | 702-817-7156 | Las Vegas, NV | Las Vegas, NV | 1 | -- | -- | -- |
| Feb 8 | 3:15 PM | 702-817-7156 | Las Vegas, NV | Las Vegas, NV | 2 | -- | -- | -- |
| Feb 8 | 3:18 PM | 917-514-7302 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 3:19 PM | 702-817-7156 | Las Vegas, NV | Las Vegas, NV | 1 | -- | -- | -- |
| Feb 8 | 3:22 PM | 917-682-7913 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 3:25 PM | 917-270-6083 | Las Vegas, NV | New York, NY | 10 | -- | -- | -- |
| Feb 8 | 3:35 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 3:40 PM | 917-682-0806 | Las Vegas, NV | Incoming, CL | 4 | -- | -- | -- |
| Feb 8 | 3:45 PM | 412-999-5930 | Las Vegas, NV | Pittsburgh, PA | 9 | -- | -- | -- |
| Feb 8 | 3:53 PM | 917-583-1185 | Las Vegas, NV | Nwyrcyzn04, NY | 2 | -- | -- | -- |
| Feb 8 | 3:55 PM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 8 | 3:55 PM | 917-312-0931 | Las Vegas, NV | New York, NY | 2 | -- | -- | -- |
| Feb 8 | 3:59 PM | 917-682-7913 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 8 | 4:03 PM | 347-925-0909 | Las Vegas, NV | Nwyrcyzn09, NY | 3 | -- | -- | -- |
| Feb 9 | 5:02 AM | 917-282-6270 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 9 | 6:29 AM | 917-945-3303 | Las Vegas, NV | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 9 | 6:34 AM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 6:45 AM | 917-626-5209 | Las Vegas, NV | Incoming, CL | 16 | -- | -- | -- |
| Feb 9 | 7:47 AM | 917-682-7913 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 9 | 7:57 AM | 646-942-4197 | Las Vegas, NV | Incoming, CL | 4 | -- | -- | -- |
| Feb 9 | 9:08 AM | 917-682-0806 | North Las, NV | New York, NY | 2 | -- | -- | -- |
| Feb 9 | 9:39 AM | 917-434-5545 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 9:52 AM | 917-836-0649 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 9:53 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 5 | -- | -- | -- |
| Feb 9 | 9:57 AM | 516-851-5553 | Las Vegas, NV | Incoming, CL | 5 | -- | -- | -- |
| Feb 9 | 9:58 AM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 9 | 10:16 AM | 732-979-8897 | North Las, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 9 | 10:24 AM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 10:27 AM | 516-361-3405 | Las Vegas, NV | Incoming, CL | 4 | -- | -- | -- |
| Feb 9 | 10:31 AM | 609-432-5355 | Las Vegas, NV | Atlntic Cy, NJ | 9 | -- | -- | -- |
| Feb 9 | 10:46 AM | 702-763-6673 | Las Vegas, NV | Las Vegas, NV | 1 | -- | -- | -- |
| Feb 9 | 11:07 AM | 917-514-7302 | Las Vegas, NV | Incoming, CL | 2 | -- | -- | -- |
| Feb 9 | 12:07 PM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 12:08 PM | 917-538-5538 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 12:10 PM | 917-538-5538 | Las Vegas, NV | Incoming, CL | 4 | -- | -- | -- |
| Feb 9 | 12:16 PM | 917-434-5545 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**IPHONE 12 PRO MAX**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 9 | 12:44 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 12:45 PM | 917-509-8734 | Las Vegas, NV | New York, NY | 5 | -- | -- | -- |
| Feb 9 | 12:56 PM | 917-509-8734 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 12:56 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 12:57 PM | 917-509-8734 | Las Vegas, NV | Incoming, CL | 2 | -- | -- | -- |
| Feb 9 | 1:05 PM | 917-434-5545 | Las Vegas, NV | Incoming, CL | 3 | -- | -- | -- |
| Feb 9 | 1:07 PM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 9 | 1:40 PM | 917-682-0806 | Las Vegas, NV | Incoming, CL | 6 | -- | -- | -- |
| Feb 9 | 2:04 PM | 646-258-2196 | Las Vegas, NV | Incoming, CL | 3 | -- | -- | -- |
| Feb 9 | 3:20 PM | 917-270-6083 | Las Vegas, NV | New York, NY | 2 | -- | -- | -- |
| Feb 9 | 3:27 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 10 | 12:00 PM | 702-248-7400 | Las Vegas, NV | Las Vegas, NV | 1 | -- | -- | -- |
| Feb 10 | 12:11 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 10 | 1:32 PM | 732-979-8897 | Las Vegas, NV | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 10 | 1:32 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 2 | -- | -- | -- |
| Feb 10 | 1:40 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 10 | 6:07 PM | 732-979-8897 | Las Vegas, NV | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 11 | 9:55 AM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 11 | 9:56 AM | 732-979-8897 | Las Vegas, NV | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 11 | 9:59 AM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 11 | 10:10 AM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 11 | 10:55 AM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 11 | 12:29 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 11 | 12:37 PM | 732-979-8897 | Las Vegas, NV | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 11 | 12:39 PM | 732-979-8897 | North Las, NV | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 11 | 8:10 PM | 914-306-2533 | Las Vegas, NV | Wschstzn08, NY | 2 | -- | -- | -- |

PO BOX 489
NEWARK, NJ 07101-0489

**Account:** 789256707-00001
**Invoice:** 4627919017
**Billing period:** Feb 12 - Mar 11, 2024

> **Questions about your bill?**
> verizon.com/support
> 800-922-0204

KEYLINE
||..||..|||.|..||....||..|..||.||.|||.|..||..||

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

## Ways to pay

### My Verizon app

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### Online

Go to go.vzw.com/bill and sign in to review your bill.

### By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

---

**Bill date**            March 11, 2024
**Account number**       789256707-00001
**Invoice number**       4627919017

EMANUEL WESTFRIED
212 TREESCAPE DR
EAST HAMPTON, NY  11937-2141

**Verizon000207**

EXHIBIT 1 PAGE 750

# Talk activity

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 10 | 5:16 PM | 917-362-5752 | Las Vegas, NV | Nwyrcyzn01, NY | 17 | -- | -- | -- |
| Feb 11 | 1:04 PM | 917-204-1431 | Las Vegas, NV | New York, NY | 4 | -- | -- | -- |
| Feb 11 | 2:03 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 11 | 3:26 PM | 917-848-2184 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 11 | 11:34 PM | 732-979-8897 | Las Vegas, NV | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 6:28 AM | 646-423-8764 | Las Vegas, NV | New York, NY | 2 | -- | -- | -- |
| Feb 12 | 6:34 AM | 516-429-6000 | Las Vegas, NV | Incoming, CL | 6 | -- | -- | -- |
| Feb 12 | 6:43 AM | 917-270-6083 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 6:56 AM | 917-836-0649 | Las Vegas, NV | New York, NY | 8 | -- | -- | -- |
| Feb 12 | 7:08 AM | 917-841-3782 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 7:09 AM | 917-682-0806 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 7:15 AM | 917-682-0806 | Las Vegas, NV | Incoming, CL | 4 | -- | -- | -- |
| Feb 12 | 7:19 AM | 917-442-6142 | Las Vegas, NV | Nwyrcyzn01, NY | 13 | -- | -- | -- |
| Feb 12 | 7:31 AM | 917-273-8466 | Las Vegas, NV | New York, NY | 5 | -- | -- | -- |
| Feb 12 | 7:46 AM | 917-841-3782 | Las Vegas, NV | Incoming, CL | 2 | -- | -- | -- |
| Feb 12 | 7:51 AM | 917-682-7913 | Las Vegas, NV | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 12 | 7:52 AM | 917-841-3782 | Las Vegas, NV | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 7:52 AM | 917-682-7913 | Las Vegas, NV | Incoming, CL | 2 | -- | -- | -- |
| Feb 12 | 7:59 AM | 917-741-8887 | Las Vegas, NV | Queens, NY | 3 | -- | -- | -- |
| Feb 12 | 8:30 AM | 917-514-7302 | Las Vegas, NV | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 12 | 8:30 AM | 917-514-7302 | Las Vegas, NV | Incoming, CL | 3 | -- | -- | -- |
| Feb 12 | 8:33 AM | 917-583-1185 | Las Vegas, NV | Nwyrcyzn04, NY | 2 | -- | -- | -- |
| Feb 12 | 9:39 AM | 917-583-1185 | Sandiego, CA | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 12 | 9:39 AM | 347-672-2588 | San Diego, CA | New York, NY | 2 | -- | -- | -- |
| Feb 12 | 9:41 AM | 917-270-6083 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 10:14 AM | 619-824-6420 | San Diego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 10:18 AM | 917-583-1185 | San Diego, CA | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 12 | 10:24 AM | 917-583-1185 | San Diego, CA | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 12 | 10:25 AM | 917-682-0806 | Chula Vist, CA | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 10:25 AM | 347-977-9014 | Chula Vist, CA | Nwyrcyzn07, NY | 5 | -- | -- | -- |
| Feb 12 | 10:31 AM | 516-851-5553 | San Diego, CA | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 12 | 10:38 AM | 917-583-1185 | Coronado, CA | Incoming, CL | 3 | -- | -- | -- |
| Feb 12 | 11:49 AM | 917-282-6270 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 11:50 AM | 917-682-0806 | San Diego, CA | New York, NY | 2 | -- | -- | -- |
| Feb 12 | 11:53 AM | 917-767-3244 | San Diego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 12:05 PM | 917-682-0806 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 12:06 PM | 203-858-1108 | San Diego, CA | Norwalk, CT | 2 | -- | -- | -- |
| Feb 12 | 12:08 PM | 412-999-5930 | San Diego, CA | Pittsburgh, PA | 3 | -- | -- | -- |
| Feb 12 | 12:16 PM | 917-767-3244 | San Diego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 12:29 PM | 917-204-1431 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 12:29 PM | 917-204-1431 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 12:34 PM | 917-579-7386 | San Diego, CA | Incoming, CL | 3 | -- | -- | -- |
| Feb 12 | 12:41 PM | 646-262-0968 | San Diego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 12:43 PM | 203-520-3330 | San Diego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 1:06 PM | 917-434-5545 | San Diego, CA | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 12 | 1:25 PM | 917-693-8396 | San Diego, CA | Incoming, CL | 9 | -- | -- | -- |
| Feb 12 | 1:39 PM | 917-865-8447 | Sandiego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 2:58 PM | 917-434-5545 | Coronado, CA | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 12 | 3:02 PM | 917-836-0649 | Coronado, CA | New York, NY | 3 | -- | -- | -- |
| Feb 12 | 3:09 PM | 646-269-1254 | San Diego, CA | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Feb 12 | 3:21 PM | 347-672-2588 | Coronado, CA | Incoming, CL | 3 | -- | -- | -- |
| Feb 12 | 3:44 PM | 516-578-5002 | Coronado, CA | Mineola, NY | 9 | -- | -- | -- |
| Feb 12 | 3:52 PM | 917-514-7302 | Coronado, CA | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 12 | 3:56 PM | 917-741-8887 | Coronado, CA | Queens, NY | 1 | -- | -- | -- |
| Feb 12 | 4:33 PM | 917-514-7302 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 12 | 4:34 PM | 917-494-7634 | San Diego, CA | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 12 | 4:34 PM | 917-682-0806 | San Diego, CA | New York, NY | 2 | -- | -- | -- |
| Feb 12 | 4:40 PM | 516-851-5553 | San Diego, CA | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 12 | 4:46 PM | 917-514-7302 | Sandiego, CA | Incoming, CL | 5 | -- | -- | -- |
| Feb 12 | 4:51 PM | 617-755-3600 | Sandiego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 5:20 PM | 347-925-0909 | Sandiego, CA | Nwyrcyzn09, NY | 3 | -- | -- | -- |
| Feb 12 | 5:48 PM | 516-851-5553 | Sandiego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 12 | 5:51 PM | 516-851-5553 | Sandiego, CA | Nassauzn02, NY | 9 | -- | -- | -- |
| Feb 12 | 6:01 PM | 203-249-4659 | San Diego, CA | Stamford, CT | 1 | -- | -- | -- |
| Feb 12 | 6:55 PM | 203-249-4659 | San Diego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 6:11 AM | 347-925-0909 | Coronado, CA | Incoming, CL | 3 | -- | -- | -- |
| Feb 13 | 6:43 AM | 917-312-0931 | Coronado, CA | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 6:54 AM | 917-434-5545 | Coronado, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 7:37 AM | Unavailable | Coronado, CA | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 8:36 AM | 917-653-9961 | Coronado, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 9:07 AM | 917-682-0806 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 9:14 AM | 917-865-8447 | Coronado, CA | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 13 | 9:15 AM | 917-741-8887 | Coronado, CA | Queens, NY | 1 | -- | -- | -- |
| Feb 13 | 9:17 AM | 516-773-9300 | San Diego, CA | Great Neck, NY | 1 | -- | -- | -- |
| Feb 13 | 9:24 AM | 917-682-0806 | Coronado, CA | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 9:36 AM | 917-346-5942 | San Diego, CA | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 13 | 10:01 AM | 917-682-0806 | San Diego, CA | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 10:05 AM | 347-977-9014 | San Diego, CA | Incoming, CL | 10 | -- | -- | -- |
| Feb 13 | 10:18 AM | 516-353-5457 | San Diego, CA | Syosset, NY | 3 | -- | -- | -- |
| Feb 13 | 10:21 AM | 917-346-5942 | San Diego, CA | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 13 | 11:01 AM | Unavailable | San Diego, CA | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 11:04 AM | 917-682-0806 | San Diego, CA | New York, NY | 3 | -- | -- | -- |
| Feb 13 | 11:22 AM | 917-434-5545 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 11:23 AM | 917-653-9961 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 11:26 AM | 917-682-0806 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 11:27 AM | 917-682-0806 | San Diego, CA | Incoming, CL | 7 | -- | -- | -- |
| Feb 13 | 11:35 AM | 917-270-6083 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 11:38 AM | 917-682-7913 | Coronado, CA | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 11:39 AM | 917-682-7913 | Coronado, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 12:05 PM | 646-824-6146 | Coronado, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 12:14 PM | 917-885-8900 | Coronado, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 12:15 PM | 917-741-8887 | Coronado, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 12:17 PM | 203-249-4659 | Coronado, CA | Stamford, CT | 1 | -- | -- | -- |

**Verizon000209**

EXHIBIT 1 PAGE 752

7

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 13 | 12:19 PM | 917-885-8900 | Coronado, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 12:25 PM | 917-682-0806 | Coronado, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 1:26 PM | 917-741-8887 | San Diego, CA | Queens, NY | 8 | -- | -- | -- |
| Feb 13 | 1:36 PM | 917-885-8900 | Coronado, CA | Incoming, CL | 4 | -- | -- | -- |
| Feb 13 | 1:40 PM | 917-841-3782 | Coronado, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 2:04 PM | 917-653-9961 | San Diego, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 2:09 PM | 917-682-0806 | Chula Vist, CA | New York, NY | 1 | -- | -- | -- |
| Feb 13 | 2:17 PM | 516-851-5553 | Chula Vist, CA | Incoming, CL | 6 | -- | -- | -- |
| Feb 13 | 2:33 PM | 646-423-8764 | San Diego, CA | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 13 | 2:34 PM | 914-306-2533 | San Diego, CA | Wschstzn08, NY | 1 | -- | -- | -- |
| Feb 13 | 2:47 PM | 646-262-0968 | San Diego, CA | Incoming, CL | 11 | -- | -- | -- |
| Feb 13 | 2:58 PM | 917-841-3782 | San Diego, CA | New York, NY | 12 | -- | -- | -- |
| Feb 13 | 3:25 PM | 646-423-8764 | San Diego, CA | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 3:30 PM | 516-353-5457 | San Diego, CA | Syosset, NY | 1 | -- | -- | -- |
| Feb 13 | 4:11 PM | 917-270-6083 | San Diego, CA | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 8:31 AM | 646-262-0968 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 8:31 AM | 646-262-0968 | Great Neck, NY | Nwyrcyzn01, NY | 11 | -- | -- | -- |
| Feb 14 | 9:14 AM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 17 | -- | -- | -- |
| Feb 14 | 9:36 AM | 561-222-4339 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 14 | 10:23 AM | 646-747-2242 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 10:23 AM | 516-353-5457 | Great Neck, NY | Syosset, NY | 1 | -- | -- | -- |
| Feb 14 | 10:24 AM | 609-432-5355 | Great Neck, NY | Atlntic Cy, NJ | 1 | -- | -- | -- |
| Feb 14 | 10:52 AM | 917-312-0931 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Feb 14 | 10:59 AM | 410-294-2789 | Great Neck, NY | Incoming, CL | 10 | -- | -- | -- |
| Feb 14 | 11:09 AM | 516-353-5457 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 14 | 11:10 AM | 917-653-9961 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 14 | 11:14 AM | 516-353-5457 | Great Neck, NY | Syosset, NY | 2 | -- | -- | -- |
| Feb 14 | 11:24 AM | 917-972-4314 | Great Neck, NY | Queens, NY | 2 | -- | -- | -- |
| Feb 14 | 11:29 AM | 646-258-2196 | Bayside, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 14 | 11:30 AM | 917-270-6083 | Bayside, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 11:30 AM | 646-262-0968 | Bayside, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Feb 14 | 11:37 AM | 412-999-5930 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 14 | 11:38 AM | 917-270-6083 | Flushing, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 11:39 AM | 917-270-6083 | Flushing, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 14 | 11:44 AM | 412-999-5930 | Corona, NY | Pittsburgh, PA | 2 | -- | -- | -- |
| Feb 14 | 11:50 AM | 917-682-7913 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 12:02 PM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 14 | 12:02 PM | 917-682-7913 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 14 | 12:05 PM | 516-729-7963 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Feb 14 | 12:06 PM | 917-848-2184 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 14 | 12:08 PM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 3 | -- | -- | -- |
| Feb 14 | 12:11 PM | 646-258-2196 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 14 | 12:21 PM | 917-848-2184 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 12:21 PM | 917-848-2184 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 12:22 PM | 917-678-9308 | New York, NY | New York, NY | 6 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 14 | 12:31 PM | 917-270-6083 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 12:45 PM | 516-578-5002 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Feb 14 | 12:54 PM | 917-701-8704 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 14 | 12:56 PM | 203-858-1108 | New York, NY | Norwalk, CT | 2 | -- | -- | -- |
| Feb 14 | 1:33 PM | 917-885-8900 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 14 | 1:38 PM | 917-885-8900 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 14 | 1:49 PM | 917-514-7302 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 14 | 2:35 PM | 917-885-8900 | MT. Vernon, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 14 | 2:42 PM | 917-686-7450 | Larchmont, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 14 | 2:45 PM | 646-709-6845 | Larchmont, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 14 | 2:52 PM | 857-230-9996 | Rye, NY | Roxbury, MA | 1 | -- | -- | -- |
| Feb 14 | 3:20 PM | 917-514-7302 | Greenwich, CT | Incoming, CL | 3 | -- | -- | -- |
| Feb 14 | 4:25 PM | 917-567-1505 | Greenwich, CT | New York, NY | 2 | -- | -- | -- |
| Feb 14 | 4:27 PM | 917-693-8396 | Greenwich, CT | New York, NY | 6 | -- | -- | -- |
| Feb 14 | 4:35 PM | 917-362-5752 | Greenwich, CT | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 14 | 4:39 PM | 917-270-6083 | Greenwich, CT | New York, NY | 1 | -- | -- | -- |
| Feb 14 | 4:41 PM | 609-432-5355 | Greenwich, CT | Atlntic Cy, NJ | 3 | -- | -- | -- |
| Feb 14 | 4:45 PM | 917-682-0806 | Greenwich, CT | Incoming, CL | 4 | -- | -- | -- |
| Feb 14 | 4:58 PM | 917-682-0806 | Mamaroneck, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 14 | 5:11 PM | 917-682-0806 | MT. Vernon, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 14 | 6:27 PM | 914-450-1974 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 14 | 6:31 PM | 412-999-5930 | New York, NY | Pittsburgh, PA | 3 | -- | -- | -- |
| Feb 15 | 8:34 AM | 917-514-7302 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 9:38 AM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 10 | -- | -- | -- |
| Feb 15 | 9:48 AM | 212-897-4882 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 15 | 10:10 AM | 917-270-6083 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 15 | 10:27 AM | 516-729-7963 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Feb 15 | 10:29 AM | 516-729-7963 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Feb 15 | 10:30 AM | 917-204-9192 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 10:31 AM | 917-682-0806 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 10:31 AM | 412-999-5930 | New York, NY | Pittsburgh, PA | 2 | -- | -- | -- |
| Feb 15 | 10:35 AM | 917-885-8900 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Feb 15 | 10:37 AM | 917-682-0806 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 10:43 AM | 917-885-8900 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 15 | 10:49 AM | 917-514-7302 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 15 | 11:14 AM | 917-579-7386 | New York, NY | Queens, NY | 4 | -- | -- | -- |
| Feb 15 | 11:21 AM | 917-312-0931 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 15 | 11:26 AM | 917-312-0931 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 12:36 PM | 917-682-7913 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 12:45 PM | 412-999-5930 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 12:45 PM | 412-999-5930 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 12:48 PM | 412-999-5930 | New York, NY | Pittsburgh, PA | 4 | -- | -- | -- |
| Feb 15 | 12:52 PM | 917-682-7913 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 15 | 12:55 PM | 646-709-6845 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 1:06 PM | 917-312-0931 | New York, NY | Incoming, CL | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 15 | 1:09 PM | 917-270-6083 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 15 | 1:11 PM | 646-709-6845 | New York, NY | Nwyrcyzn01, NY | 8 | -- | -- | -- |
| Feb 15 | 2:00 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 2:44 PM | 917-682-7913 | New York, NY | New York, NY | 9 | -- | -- | -- |
| Feb 15 | 3:02 PM | 917-682-0806 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 15 | 3:05 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 15 | 3:06 PM | 857-230-9996 | New York, NY | Roxbury, MA | 1 | -- | -- | -- |
| Feb 15 | 3:06 PM | 917-821-4330 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 15 | 3:20 PM | 857-230-9996 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 15 | 3:23 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 15 | 3:25 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 5 | -- | -- | -- |
| Feb 15 | 3:29 PM | 347-672-2588 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 15 | 3:31 PM | 347-672-2588 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 3:34 PM | 646-262-0968 | New York, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Feb 15 | 3:44 PM | 646-262-0968 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 3:46 PM | 917-693-8396 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 15 | 3:52 PM | 917-514-7302 | Long Islan, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 15 | 3:59 PM | 646-251-0638 | Elmhurst, NY | Nwyrcyzn01, NY | 14 | -- | -- | -- |
| Feb 15 | 4:24 PM | 347-672-2588 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 15 | 4:27 PM | 917-445-2902 | Flushing, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 15 | 4:30 PM | 917-362-5752 | Flushing, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 15 | 4:32 PM | 917-653-9961 | Flushing, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 4:34 PM | 917-741-8887 | Queens, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 15 | 4:35 PM | 917-583-1185 | Queens, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 15 | 4:36 PM | 330-603-4104 | Corona, NY | Akron, OH | 4 | -- | -- | -- |
| Feb 15 | 4:39 PM | 347-672-2588 | Corona, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 4:43 PM | 917-841-3782 | Rego Prak, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 4:44 PM | 646-331-5834 | Forest Hil, NY | Incoming, CL | 11 | -- | -- | -- |
| Feb 15 | 4:44 PM | 330-603-4104 | Forest Hil, NY | Akron, OH | 11 | -- | -- | -- |
| Feb 15 | 4:54 PM | 516-578-5002 | Long Islan, NY | Mineola, NY | 1 | -- | -- | -- |
| Feb 15 | 4:56 PM | 516-353-5457 | Long Islan, NY | Syosset, NY | 3 | -- | -- | -- |
| Feb 15 | 4:59 PM | 917-346-5942 | Long Islan, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 15 | 4:59 PM | 516-578-5002 | Long Islan, NY | Mineola, NY | 5 | -- | -- | -- |
| Feb 15 | 5:04 PM | Unavailable | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 5:05 PM | 917-346-5942 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 15 | 5:06 PM | 917-741-8887 | New York, NY | Queens, NY | 3 | -- | -- | -- |
| Feb 15 | 5:08 PM | 917-741-8887 | New York, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 15 | 5:17 PM | 516-578-5002 | New York, NY | Mineola, NY | 9 | -- | -- | -- |
| Feb 15 | 5:29 PM | 917-841-3782 | NY, NY | New York, NY | 4 | -- | -- | -- |
| Feb 15 | 5:35 PM | 917-312-0931 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 5:35 PM | 347-672-2588 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 5:36 PM | 917-312-0931 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 15 | 5:59 PM | 914-450-1974 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 15 | 7:35 PM | 212-244-7711 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 7:36 PM | 917-682-0806 | New York, NY | New York, NY | 3 | -- | -- | -- |

**Verizon000212**

EXHIBIT 1 PAGE 755

10

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 15 | 7:41 PM | 917-653-9961 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 8:58 PM | 917-682-0806 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 15 | 9:01 PM | 917-682-0806 | Long Islan, NY | New York, NY | 1 | -- | -- | -- |
| Feb 15 | 9:02 PM | 917-885-8900 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 15 | 9:04 PM | 917-653-9961 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 15 | 9:08 PM | 917-885-8900 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 15 | 9:22 PM | 917-825-1522 | Long Islan, NY | New York, NY | 8 | -- | -- | -- |
| Feb 15 | 9:53 PM | 917-340-1694 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 15 | 9:55 PM | 917-340-1694 | Great Neck, NY | Incoming, CL | 25 | -- | -- | -- |
| Feb 15 | 10:58 PM | 732-979-8897 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Feb 16 | 8:06 AM | 646-331-5834 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 16 | 8:09 AM | 516-578-5002 | Great Neck, NY | Mineola, NY | 1 | -- | -- | -- |
| Feb 16 | 8:21 AM | 516-578-5002 | Great Neck, NY | Incoming, CL | 13 | -- | -- | -- |
| Feb 16 | 8:38 AM | 646-688-3130 | Great Neck, NY | New York, NY | 17 | -- | -- | -- |
| Feb 16 | 9:29 AM | 720-843-2598 | Great Neck, NY | Denver, CO | 10 | -- | -- | -- |
| Feb 16 | 9:31 AM | 646-331-5834 | Great Neck, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 16 | 9:39 AM | 646-688-3130 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Feb 16 | 9:43 AM | 561-222-4339 | Great Neck, NY | Jupiter, FL | 2 | -- | -- | -- |
| Feb 16 | 9:45 AM | 646-688-3130 | New Hyde P, NY | New York, NY | 2 | -- | -- | -- |
| Feb 16 | 9:49 AM | 914-450-1974 | Albertson, NY | Wschstzn06, NY | 1 | -- | -- | -- |
| Feb 16 | 9:50 AM | 917-579-7386 | Old Westbu, NY | Queens, NY | 5 | -- | -- | -- |
| Feb 16 | 9:55 AM | 646-331-5834 | Jericho, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 16 | 9:56 AM | 917-682-7913 | Syosset, NY | New York, NY | 2 | -- | -- | -- |
| Feb 16 | 9:57 AM | 646-688-3130 | Syosset, NY | New York, NY | 4 | -- | -- | -- |
| Feb 16 | 10:02 AM | 917-282-6270 | Melville, NY | New York, NY | 32 | -- | -- | -- |
| Feb 16 | 10:04 AM | 917-270-6083 | Melville, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 16 | 10:07 AM | 646-688-3130 | Huntington, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 16 | 10:35 AM | 917-270-6083 | Manorville, NY | New York, NY | 9 | -- | -- | -- |
| Feb 16 | 10:46 AM | 203-253-6791 | Manorville, NY | Stamford, CT | 1 | -- | -- | -- |
| Feb 16 | 10:47 AM | 201-388-4730 | Manorville, NY | Jerseycity, NJ | 2 | -- | -- | -- |
| Feb 16 | 10:56 AM | 212-357-4460 | Manorville, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 16 | 11:00 AM | 516-445-8948 | Manorville, NY | Mineola, NY | 6 | -- | -- | -- |
| Feb 16 | 11:06 AM | 917-682-0806 | East Quogu, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 11:07 AM | 917-682-0806 | Eastport, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 16 | 11:12 AM | 646-423-8764 | Riverhead, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 11:14 AM | 917-741-8887 | East Quogu, NY | Queens, NY | 23 | -- | -- | -- |
| Feb 16 | 11:37 AM | 917-204-9192 | Bridgehamp, NY | New York, NY | 3 | -- | -- | -- |
| Feb 16 | 11:41 AM | 412-999-5930 | Bridgehamp, NY | Pittsburgh, PA | 2 | -- | -- | -- |
| Feb 16 | 11:43 AM | 917-204-9192 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Feb 16 | 11:47 AM | 917-583-1185 | East Hampt, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 16 | 11:49 AM | 347-672-2588 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 16 | 11:53 AM | 516-641-8468 | East Hampt, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 16 | 12:12 PM | 646-269-1254 | Sag Harbor, NY | Nwyrcyzn01, NY | 4 | -- | -- | -- |
| Feb 16 | 12:14 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 16 | 12:32 PM | 917-514-7302 | East Hampt, NY | New York, NY | 11 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 16 | 12:43 PM | 917-745-6973 | East Hampt, NY | Nwyrcyzn08, NY | 1 | -- | -- | -- |
| Feb 16 | 12:45 PM | 917-821-4330 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 12:49 PM | 516-851-5553 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 16 | 12:51 PM | 516-851-5553 | East Hampt, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 16 | 12:53 PM | 347-672-2588 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 16 | 12:59 PM | 516-851-5553 | East Hampt, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 16 | 1:00 PM | 646-269-1254 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 16 | 1:01 PM | 646-269-1254 | East Hampt, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Feb 16 | 1:07 PM | 516-636-5511 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 16 | 1:12 PM | 845-598-8803 | Sag Harbor, NY | Nanuet, NY | 15 | -- | -- | -- |
| Feb 16 | 1:28 PM | 917-270-6083 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 1:34 PM | 646-423-8764 | East Hampt, NY | Incoming, CL | 22 | -- | -- | -- |
| Feb 16 | 1:57 PM | 917-682-7913 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Feb 16 | 1:59 PM | 732-979-8897 | Sag Harbor, NY | Newbrnswck, NJ | 2 | -- | -- | -- |
| Feb 16 | 2:07 PM | 917-767-3244 | Bridgehamp, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 16 | 2:08 PM | 917-974-1666 | Bridgehamp, NY | Brooklyn, NY | 1 | -- | -- | -- |
| Feb 16 | 2:08 PM | 917-270-6083 | Bridgehamp, NY | Incoming, CL | 9 | -- | -- | -- |
| Feb 16 | 2:17 PM | 917-974-1666 | Bridgehamp, NY | Brooklyn, NY | 5 | -- | -- | -- |
| Feb 16 | 2:22 PM | 917-682-0806 | Bridgehamp, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 2:23 PM | 732-979-8897 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 16 | 2:24 PM | 917-682-0806 | Bridgehamp, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 16 | 2:26 PM | 917-270-6083 | Bridgehamp, NY | New York, NY | 10 | -- | -- | -- |
| Feb 16 | 2:35 PM | 732-979-8897 | Bridgehamp, NY | Newbrnswck, NJ | 6 | -- | -- | -- |
| Feb 16 | 2:41 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 2:49 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 16 | 3:41 PM | 917-312-0931 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 16 | 3:51 PM | 917-312-0931 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 3:51 PM | 347-672-2588 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 3:52 PM | 917-312-0931 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 3:58 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 16 | 4:00 PM | 877-216-1555 | Sag Harbor, NY | Toll-Free, CL | 3 | -- | -- | -- |
| Feb 16 | 4:03 PM | 917-682-7913 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 4:03 PM | 877-216-1555 | Sag Harbor, NY | Toll-Free, CL | 1 | -- | -- | -- |
| Feb 16 | 4:04 PM | 917-682-7913 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 4:07 PM | 877-216-1555 | Sag Harbor, NY | Toll-Free, CL | 8 | -- | -- | -- |
| Feb 16 | 4:14 PM | 917-682-0806 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 5:08 PM | 617-947-2119 | Sag Harbor, NY | Boston, MA | 4 | -- | -- | -- |
| Feb 16 | 5:14 PM | 917-583-1185 | Sag Harbor, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 16 | 5:21 PM | 917-270-6083 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 5:43 PM | 617-947-2119 | East Hampt, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 16 | 6:00 PM | 917-270-6083 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 16 | 6:59 PM | 917-682-0806 | East Hampt, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 7:01 PM | 917-682-0806 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 16 | 7:09 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 16 | 7:11 PM | 917-282-6270 | Sag Harbor, NY | New York, NY | 3 | -- | -- | -- |

**Verizon000214**

EXHIBIT 1 PAGE 757

12

# Talk activity (cont.)

## Emanuel Westfried
917-282-8726
Apple iPhone 12 Pro Max

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 16 | 7:14 PM | 617-947-2119 | Sag Harbor, NY | Boston, MA | 1 | -- | -- | -- |
| Feb 17 | 12:29 PM | 917-282-6270 | East Hampt, NY | New York, NY | 11 | -- | -- | -- |
| Feb 17 | 7:43 PM | 917-514-7302 | Sag Harbor, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 18 | 3:06 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 52 | -- | -- | -- |
| Feb 18 | 4:25 PM | 646-688-3130 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 18 | 6:45 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 19 | 9:55 AM | 646-269-1254 | Gypsum, CO | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 19 | 9:58 AM | 917-270-6083 | Gypsum, CO | New York, NY | 1 | -- | -- | -- |
| Feb 19 | 10:25 AM | 516-361-3405 | Gypsum, CO | Mineola, NY | 2 | -- | -- | -- |
| Feb 19 | 10:28 AM | 917-841-3782 | Eagle, CO | New York, NY | 3 | -- | -- | -- |
| Feb 19 | 12:47 PM | 917-434-5545 | Vail, CO | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 19 | 1:18 PM | 917-838-0886 | Vail, CO | New York, NY | 3 | -- | -- | -- |
| Feb 19 | 1:40 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 19 | 1:42 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 19 | 1:42 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 19 | 1:43 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 19 | 1:47 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 19 | 1:54 PM | 917-362-5752 | Vail, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 19 | 2:31 PM | 917-514-7302 | Edwards, CO | Incoming, CL | 4 | -- | -- | -- |
| Feb 19 | 3:08 PM | 917-270-6083 | Edwards, CO | New York, NY | 16 | -- | -- | -- |
| Feb 20 | 6:56 AM | 609-670-3235 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 20 | 7:15 AM | 917-682-7913 | Edwards, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 20 | 7:29 AM | 516-851-5553 | Edwards, CO | Nassauzn02, NY | 2 | -- | -- | -- |
| Feb 20 | 8:00 AM | 516-851-5553 | Edwards, CO | Incoming, CL | 12 | -- | -- | -- |
| Feb 20 | 8:23 AM | 646-942-4197 | Edwards, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 20 | 8:30 AM | 917-217-2731 | Edwards, CO | Incoming, CL | 4 | -- | -- | -- |
| Feb 20 | 8:34 AM | 917-841-3782 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 8:39 AM | 917-682-7913 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 8:40 AM | 917-885-8900 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 8:41 AM | 516-773-9300 | Edwards, CO | Great Neck, NY | 1 | -- | -- | -- |
| Feb 20 | 8:41 AM | 516-398-6865 | Edwards, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 20 | 8:42 AM | 212-757-8081 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 20 | 8:54 AM | 516-398-6865 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 20 | 8:57 AM | 917-494-8600 | Edwards, CO | Incoming, CL | 3 | -- | -- | -- |
| Feb 20 | 9:25 AM | 917-270-3896 | Edwards, CO | Incoming, CL | 4 | -- | -- | -- |
| Feb 20 | 9:35 AM | 917-757-1911 | Edwards, CO | Incoming, CL | 4 | -- | -- | -- |
| Feb 20 | 10:02 AM | 646-688-3130 | Edwards, CO | New York, NY | 9 | -- | -- | -- |
| Feb 20 | 10:11 AM | 646-688-3130 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 20 | 10:17 AM | 917-510-4964 | Edwards, CO | Nwyrcyzn01, NY | 9 | -- | -- | -- |
| Feb 20 | 10:46 AM | 212-757-8081 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 10:58 AM | 970-748-6200 | Edwards, CO | Incoming, CL | 10 | -- | -- | -- |
| Feb 20 | 11:32 AM | 412-999-5930 | Edwards, CO | Pittsburgh, PA | 4 | -- | -- | -- |
| Feb 20 | 11:39 AM | 917-972-4314 | Edwards, CO | Queens, NY | 2 | -- | -- | -- |
| Feb 20 | 11:57 AM | 917-270-6083 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 12:11 PM | 917-653-9961 | Edwards, CO | New York, NY | 1 | -- | -- | -- |

## Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 20 | 12:21 PM | 917-583-1185 | Edwards, CO | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 20 | 12:27 PM | 917-583-1185 | Edwards, CO | Incoming, CL | 3 | -- | -- | -- |
| Feb 20 | 12:34 PM | 917-669-1866 | Edwards, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 20 | 1:59 PM | 917-682-7913 | Edwards, CO | New York, NY | 4 | -- | -- | -- |
| Feb 20 | 2:03 PM | 917-312-0931 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 2:21 PM | 917-270-6083 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 2:53 PM | 917-514-7302 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 20 | 2:54 PM | 917-514-7302 | Edwards, CO | New York, NY | 3 | -- | -- | -- |
| Feb 20 | 2:55 PM | 917-682-7913 | Edwards, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 20 | 2:57 PM | 917-514-7302 | Edwards, CO | New York, NY | 10 | -- | -- | -- |
| Feb 20 | 3:12 PM | 917-682-7913 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 20 | 3:13 PM | 732-979-8897 | Edwards, CO | Newbrnswck, NJ | 3 | -- | -- | -- |
| Feb 20 | 3:13 PM | 917-682-7913 | Edwards, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 20 | 3:15 PM | 917-682-7913 | Edwards, CO | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 20 | 3:15 PM | 917-682-7913 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 3:29 PM | 347-925-0909 | Edwards, CO | Nwyrcyzn09, NY | 2 | -- | -- | -- |
| Feb 20 | 3:36 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 3 | -- | -- | -- |
| Feb 20 | 3:38 PM | 917-682-7913 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 20 | 3:43 PM | 917-682-7913 | Edwards, CO | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 20 | 3:45 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 20 | 3:48 PM | 646-688-3130 | Edwards, CO | New York, NY | 4 | -- | -- | -- |
| Feb 20 | 3:51 PM | 917-682-7913 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 20 | 3:52 PM | 646-688-3130 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 20 | 3:54 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 7 | -- | -- | -- |
| Feb 20 | 3:55 PM | 917-270-3896 | Edwards, CO | New York, NY | 6 | -- | -- | -- |
| Feb 20 | 4:01 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 3 | -- | -- | -- |
| Feb 20 | 4:32 PM | 917-653-9961 | Edwards, CO | New York, NY | 4 | -- | -- | -- |
| Feb 20 | 9:59 PM | 970-977-9760 | Vail, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 21 | 7:47 AM | 646-258-2196 | Edwards, CO | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Feb 21 | 7:49 AM | 860-794-6673 | Edwards, CO | Incoming, CL | 4 | -- | -- | -- |
| Feb 21 | 8:31 AM | 212-897-4882 | Edwards, CO | Incoming, CL | 6 | -- | -- | -- |
| Feb 21 | 8:40 AM | 917-841-3782 | Edwards, CO | New York, NY | 3 | -- | -- | -- |
| Feb 21 | 8:45 AM | 609-432-5355 | Edwards, CO | Atlntic Cy, NJ | 3 | -- | -- | -- |
| Feb 21 | 8:48 AM | 917-767-3244 | Edwards, CO | Queens, NY | 5 | -- | -- | -- |
| Feb 21 | 8:53 AM | 917-682-7913 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 21 | 8:59 AM | 347-672-2588 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 21 | 9:00 AM | 347-672-2588 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 21 | 9:06 AM | 917-204-9192 | Edwards, CO | Incoming, CL | 3 | -- | -- | -- |
| Feb 21 | 9:20 AM | 917-362-5752 | Edwards, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 21 | 9:21 AM | 917-362-5752 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 21 | 9:30 AM | 412-999-5930 | Edwards, CO | Pittsburgh, PA | 1 | -- | -- | -- |
| Feb 21 | 9:32 AM | 732-979-8897 | Edwards, CO | Incoming, CL | 5 | -- | -- | -- |
| Feb 21 | 9:36 AM | 212-979-6306 | Edwards, CO | New York, NY | 18 | -- | -- | -- |
| Feb 21 | 11:26 AM | 917-312-0931 | Edwards, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 21 | 11:27 AM | 917-273-8466 | Edwards, CO | New York, NY | 8 | -- | -- | -- |

# Talk activity (cont.)

## Emanuel Westfried
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 21 | 11:35 AM | 516-650-1019 | Edwards, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 21 | 11:36 AM | 917-885-8900 | Edwards, CO | New York, NY | 5 | -- | -- | -- |
| Feb 21 | 11:40 AM | 917-362-5752 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 21 | 11:42 AM | 516-650-1019 | Edwards, CO | Incoming, CL | 6 | -- | -- | -- |
| Feb 21 | 11:44 AM | 646-331-5834 | Edwards, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 21 | 11:47 AM | 917-270-6083 | Edwards, CO | New York, NY | 7 | -- | -- | -- |
| Feb 21 | 11:55 AM | 917-885-8900 | Edwards, CO | New York, NY | 3 | -- | -- | -- |
| Feb 21 | 11:59 AM | 516-851-5553 | Edwards, CO | Nassauzn02, NY | 12 | -- | -- | -- |
| Feb 21 | 12:18 PM | 917-885-8900 | Vail, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 21 | 1:12 PM | 646-688-3130 | Vail, CO | New York, NY | 9 | -- | -- | -- |
| Feb 21 | 1:21 PM | 516-729-7963 | Vail, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 21 | 1:23 PM | 646-688-3130 | Vail, CO | New York, NY | 6 | -- | -- | -- |
| Feb 21 | 2:26 PM | 631-450-1944 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 21 | 3:16 PM | 917-841-3782 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 21 | 3:56 PM | 917-362-5752 | Edwards, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 21 | 4:20 PM | 917-282-6270 | Edwards, CO | New York, NY | 7 | -- | -- | -- |
| Feb 21 | 4:32 PM | 917-583-1185 | Edwards, CO | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 21 | 5:52 PM | 917-273-8466 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 7:22 AM | 518-987-1826 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 22 | 7:41 AM | 203-858-1108 | Edwards, CO | Incoming, CL | 3 | -- | -- | -- |
| Feb 22 | 8:19 AM | 412-999-5930 | Edwards, CO | Pittsburgh, PA | 3 | -- | -- | -- |
| Feb 22 | 8:31 AM | 917-841-3782 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 9:13 AM | 516-650-8595 | Vail, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 22 | 9:14 AM | 305-458-7580 | Vail, CO | Miami, FL | 1 | -- | -- | -- |
| Feb 22 | 9:29 AM | 305-458-7580 | Vail, CO | Incoming, CL | 12 | -- | -- | -- |
| Feb 22 | 9:41 AM | 646-747-7831 | Vail, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 9:41 AM | 646-747-2242 | Vail, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 9:42 AM | 646-824-6146 | Vail, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 22 | 9:44 AM | 646-688-3130 | Vail, CO | New York, NY | 4 | -- | -- | -- |
| Feb 22 | 9:48 AM | 516-435-5426 | Vail, CO | Gardencity, NY | 2 | -- | -- | -- |
| Feb 22 | 10:03 AM | 516-353-5457 | Vail, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 22 | 10:07 AM | 917-583-1185 | Vail, CO | Nwyrcyzn04, NY | 5 | -- | -- | -- |
| Feb 22 | 10:11 AM | 516-851-5553 | Vail, CO | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 22 | 10:13 AM | 917-825-1522 | Vail, CO | New York, NY | 6 | -- | -- | -- |
| Feb 22 | 10:22 AM | 516-851-5553 | Vail, CO | Incoming, CL | 18 | -- | -- | -- |
| Feb 22 | 10:40 AM | 609-432-5355 | Vail, CO | Incoming, CL | 6 | -- | -- | -- |
| Feb 22 | 10:47 AM | 646-269-1254 | Vail, CO | Nwyrcyzn01, NY | 3 | -- | -- | -- |
| Feb 22 | 10:52 AM | 516-851-5553 | Vail, CO | Nassauzn02, NY | 3 | -- | -- | -- |
| Feb 22 | 10:55 AM | 203-858-1108 | Vail, CO | Norwalk, CT | 1 | -- | -- | -- |
| Feb 22 | 10:56 AM | 917-841-3782 | Vail, CO | New York, NY | 2 | -- | -- | -- |
| Feb 22 | 11:06 AM | 646-516-6909 | Vail, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 22 | 11:59 AM | 917-693-8396 | Vail, CO | New York, NY | 8 | -- | -- | -- |
| Feb 22 | 12:07 PM | 917-312-0931 | Vail, CO | New York, NY | 2 | -- | -- | -- |
| Feb 22 | 12:46 PM | 970-977-9944 | Vail, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 22 | 12:50 PM | 203-858-1108 | Vail, CO | Norwalk, CT | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 22 | 12:51 PM | 917-270-6083 | Vail, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 12:51 PM | 917-841-3782 | Vail, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 12:52 PM | 203-858-1108 | Vail, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 22 | 1:15 PM | 347-429-8531 | Edwards, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 22 | 1:25 PM | 646-688-3130 | Edwards, CO | Incoming, CL | 18 | -- | -- | -- |
| Feb 22 | 1:48 PM | 305-213-8730 | Edwards, CO | Miami, FL | 1 | -- | -- | -- |
| Feb 22 | 1:50 PM | 917-270-6083 | Edwards, CO | New York, NY | 1 | -- | -- | -- |
| Feb 22 | 1:51 PM | 732-979-8897 | Edwards, CO | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 22 | 1:52 PM | 917-682-7913 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 22 | 1:54 PM | 646-688-3130 | Edwards, CO | New York, NY | 2 | -- | -- | -- |
| Feb 22 | 1:57 PM | 732-979-8897 | Edwards, CO | Incoming, CL | 4 | -- | -- | -- |
| Feb 22 | 2:06 PM | 516-317-7029 | Edwards, CO | Incoming, CL | 14 | -- | -- | -- |
| Feb 22 | 2:30 PM | 860-794-6673 | Edwards, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 22 | 3:02 PM | 917-270-6083 | Edwards, CO | Incoming, CL | 14 | -- | -- | -- |
| Feb 22 | 3:45 PM | 516-851-5553 | Edwards, CO | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 22 | 4:17 PM | 516-851-5553 | Edwards, CO | Nassauzn02, NY | 2 | -- | -- | -- |
| Feb 22 | 4:22 PM | 516-851-5553 | Edwards, CO | Nassauzn02, NY | 6 | -- | -- | -- |
| Feb 22 | 4:29 PM | 917-514-7302 | Edwards, CO | Incoming, CL | 6 | -- | -- | -- |
| Feb 22 | 5:58 PM | 732-979-8897 | Edwards, CO | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 23 | 10:21 AM | 917-682-7913 | Eagle, CO | Incoming, CL | 1 | -- | -- | -- |
| Feb 23 | 10:33 AM | 305-213-8730 | Gypsum, CO | Miami, FL | 1 | -- | -- | -- |
| Feb 23 | 10:34 AM | 646-331-5834 | Gypsum, CO | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 23 | 10:49 AM | 646-331-5834 | Gypsum, CO | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 23 | 10:49 AM | 516-650-1019 | Gypsum, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 23 | 10:50 AM | 516-650-1019 | Gypsum, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 23 | 10:50 AM | 516-650-1019 | Gypsum, CO | Mineola, NY | 1 | -- | -- | -- |
| Feb 23 | 10:50 AM | 516-650-1019 | Gypsum, CO | Mineola, NY | 13 | -- | -- | -- |
| Feb 23 | 10:51 AM | 646-331-5834 | Gypsum, CO | Nwyrcyzn01, NY | 13 | -- | -- | -- |
| Feb 23 | 11:03 AM | 516-650-1019 | Gypsum, CO | Incoming, CL | 2 | -- | -- | -- |
| Feb 23 | 11:45 AM | 516-361-3405 | Gypsum, CO | Incoming, CL | 3 | -- | -- | -- |
| Feb 23 | 11:48 AM | 516-361-3405 | Gypsum, CO | Mineola, NY | 2 | -- | -- | -- |
| Feb 23 | 5:53 PM | 917-682-7913 | Jamaica, NY | New York, NY | 2 | -- | -- | -- |
| Feb 23 | 6:35 PM | 917-270-6083 | Ozone Park, NY | Incoming, CL | 25 | -- | -- | -- |
| Feb 23 | 7:09 PM | 917-682-0806 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 24 | 10:03 AM | 203-520-3330 | Great Neck, NY | Bridgeport, CT | 1 | -- | -- | -- |
| Feb 24 | 1:52 PM | 917-362-5752 | Westbury, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 24 | 2:53 PM | 917-593-7542 | Carle Plac, NY | New York, NY | 3 | -- | -- | -- |
| Feb 24 | 2:55 PM | 917-593-7542 | Carl Place, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 25 | 11:02 AM | 203-520-3330 | Great Neck, NY | Incoming, CL | 16 | -- | -- | -- |
| Feb 25 | 12:47 PM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 25 | 12:49 PM | 917-312-0931 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 25 | 12:50 PM | 347-617-5747 | Great Neck, NY | Incoming, CL | 32 | -- | -- | -- |
| Feb 25 | 1:22 PM | 917-885-8900 | Great Neck, NY | New York, NY | 11 | -- | -- | -- |
| Feb 25 | 1:33 PM | 917-282-6270 | Great Neck, NY | New York, NY | 15 | -- | -- | -- |
| Feb 25 | 3:51 PM | 917-885-8900 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 25 | 5:21 PM | 917-682-7913 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 25 | 6:37 PM | 917-362-5752 | Great Neck, NY | Nwyrcyzn01, NY | 2 | -- | -- | -- |
| Feb 25 | 7:51 PM | 917-282-6270 | Great Neck, NY | Incoming, CL | 20 | -- | -- | -- |
| Feb 26 | 8:13 AM | 646-688-3130 | Great Neck, NY | New York, NY | 17 | -- | -- | -- |
| Feb 26 | 9:07 AM | 516-633-0152 | Great Neck, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 26 | 9:13 AM | 561-222-4339 | Great Neck, NY | Jupiter, FL | 1 | -- | -- | -- |
| Feb 26 | 9:28 AM | 732-979-8897 | Great Neck, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 26 | 9:48 AM | 732-979-8897 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 26 | 10:08 AM | 646-269-1254 | Great Neck, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 26 | 10:09 AM | 646-269-1254 | Great Neck, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 26 | 10:20 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 26 | 10:40 AM | 917-514-7302 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Feb 26 | 10:40 AM | 646-942-4197 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Feb 26 | 10:41 AM | 917-514-7302 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 26 | 10:41 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 26 | 10:42 AM | 646-942-4197 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Feb 26 | 10:50 AM | 646-942-4197 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 26 | 10:53 AM | 866-928-3104 | Great Neck, NY | Toll-Free, CL | 6 | -- | -- | -- |
| Feb 26 | 10:58 AM | 917-514-7302 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Feb 26 | 11:00 AM | 718-267-4320 | Great Neck, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 26 | 11:03 AM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 11:03 AM | 917-514-7302 | Great Neck, NY | New York, NY | 9 | -- | -- | -- |
| Feb 26 | 11:03 AM | 646-942-1215 | Great Neck, NY | New York, NY | 9 | -- | -- | -- |
| Feb 26 | 11:12 AM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 11:15 AM | 917-885-8900 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Feb 26 | 11:17 AM | 917-270-6083 | Great Neck, NY | New York, NY | 6 | -- | -- | -- |
| Feb 26 | 11:23 AM | 561-222-4339 | Great Neck, NY | Jupiter, FL | 1 | -- | -- | -- |
| Feb 26 | 12:35 PM | 305-458-7580 | Great Neck, NY | Miami, FL | 1 | -- | -- | -- |
| Feb 26 | 1:10 PM | 609-670-3235 | Great Neck, NY | Haddonfld, NJ | 2 | -- | -- | -- |
| Feb 26 | 1:11 PM | 212-321-0418 | Great Neck, NY | Nwyrcyzn01, NY | 10 | -- | -- | -- |
| Feb 26 | 1:21 PM | 561-222-4339 | Great Neck, NY | Jupiter, FL | 5 | -- | -- | -- |
| Feb 26 | 1:25 PM | 917-593-7542 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Feb 26 | 1:35 PM | 917-682-0806 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Feb 26 | 1:37 PM | 917-434-5545 | Great Neck, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 26 | 1:38 PM | 609-670-3235 | Great Neck, NY | Haddonfld, NJ | 15 | -- | -- | -- |
| Feb 26 | 2:20 PM | 646-423-8764 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Feb 26 | 2:27 PM | 917-282-6270 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 2:28 PM | 516-650-8595 | Great Neck, NY | Mineola, NY | 4 | -- | -- | -- |
| Feb 26 | 2:36 PM | 646-688-3130 | Great Neck, NY | New York, NY | 38 | -- | -- | -- |
| Feb 26 | 3:19 PM | 917-312-0931 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Feb 26 | 3:32 PM | 917-885-8900 | Great Neck, NY | New York, NY | 13 | -- | -- | -- |
| Feb 26 | 3:44 PM | 917-885-8900 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 3:46 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 3:47 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 28 | -- | -- | -- |
| Feb 26 | 4:01 PM | 561-222-4339 | Great Neck, NY | Jupiter, FL | 13 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 26 | 4:14 PM | 516-361-3405 | Great Neck, NY | Mineola, NY | 17 | -- | -- | -- |
| Feb 26 | 4:14 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 4:17 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 14 | -- | -- | -- |
| Feb 26 | 4:20 PM | 917-514-7302 | Great Neck, NY | Incoming, CL | 11 | -- | -- | -- |
| Feb 26 | 4:31 PM | 646-688-3130 | Great Neck, NY | New York, NY | 32 | -- | -- | -- |
| Feb 26 | 5:05 PM | 917-282-6270 | Great Neck, NY | New York, NY | 32 | -- | -- | -- |
| Feb 26 | 5:37 PM | 917-514-7302 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 26 | 5:38 PM | 646-423-8764 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Feb 26 | 5:44 PM | 561-222-4339 | Great Neck, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 26 | 6:05 PM | 917-686-7450 | Great Neck, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 26 | 6:18 PM | 857-230-9996 | Great Neck, NY | Roxbury, MA | 1 | -- | -- | -- |
| Feb 26 | 7:17 PM | 917-686-7450 | Great Neck, NY | New York, NY | 2 | -- | -- | -- |
| Feb 27 | 9:52 AM | 561-222-4339 | New York, NY | Jupiter, FL | 1 | -- | -- | -- |
| Feb 27 | 9:54 AM | 347-925-0909 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 27 | 9:58 AM | 917-312-0931 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 10:03 AM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 27 | 10:08 AM | 646-688-3130 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Feb 27 | 10:13 AM | 917-583-1185 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 27 | 10:15 AM | 646-688-3130 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Feb 27 | 10:22 AM | 917-514-7302 | New York, NY | New York, NY | 7 | -- | -- | -- |
| Feb 27 | 10:28 AM | 516-729-7963 | New York, NY | Mineola, NY | 2 | -- | -- | -- |
| Feb 27 | 10:29 AM | 917-514-7302 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 27 | 10:30 AM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 4 | -- | -- | -- |
| Feb 27 | 10:34 AM | 917-514-7302 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 10:34 AM | 516-398-6865 | New York, NY | Mineola, NY | 1 | -- | -- | -- |
| Feb 27 | 10:35 AM | 917-217-1569 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Feb 27 | 10:40 AM | 917-282-6270 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 10:43 AM | 330-501-0379 | New York, NY | Youngstown, OH | 1 | -- | -- | -- |
| Feb 27 | 10:47 AM | 609-670-3235 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 27 | 10:53 AM | Unavailable | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 27 | 11:52 AM | 646-251-0638 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 27 | 12:00 PM | 917-653-9961 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 12:01 PM | 917-434-5545 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 12:36 PM | 917-907-0529 | New York, NY | Nwyrcyzn01, NY | 6 | -- | -- | -- |
| Feb 27 | 1:13 PM | 917-514-7302 | New York, NY | New York, NY | 5 | -- | -- | -- |
| Feb 27 | 1:43 PM | 646-688-3130 | New York, NY | New York, NY | 6 | -- | -- | -- |
| Feb 27 | 1:48 PM | 917-282-6270 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 1:49 PM | 516-641-8468 | New York, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 27 | 1:52 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 27 | 2:21 PM | 917-273-8657 | New York, NY | New York, NY | 11 | -- | -- | -- |
| Feb 27 | 2:44 PM | 516-641-8468 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 27 | 3:07 PM | 516-361-3405 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 27 | 4:01 PM | 917-686-7450 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 4:02 PM | 917-821-4330 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 4:05 PM | 917-207-8200 | New York, NY | New York, NY | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 27 | 4:05 PM | 516-361-3405 | New York, NY | Mineola, NY | 5 | -- | -- | -- |
| Feb 27 | 4:22 PM | 917-885-8900 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 4:30 PM | 917-885-8900 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 27 | 5:18 PM | 917-434-5545 | New York, NY | Incoming, CL | 10 | -- | -- | -- |
| Feb 27 | 5:57 PM | 917-682-7913 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 27 | 6:05 PM | 917-514-7302 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 27 | 6:07 PM | 702-202-5258 | New York, NY | Las Vegas, NV | 2 | -- | -- | -- |
| Feb 27 | 6:09 PM | 917-402-6614 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 27 | 6:12 PM | 917-821-4330 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 27 | 6:16 PM | 716-427-1108 | New York, NY | Buffalo, NY | 17 | -- | -- | -- |
| Feb 27 | 6:32 PM | 917-821-4330 | Newyork, NY | New York, NY | 7 | -- | -- | -- |
| Feb 27 | 6:42 PM | 917-312-0931 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 7:09 PM | 917-312-0931 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 27 | 7:09 PM | 917-312-0931 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 27 | 7:28 PM | 516-851-5553 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 27 | 7:50 PM | 516-851-5553 | New York, NY | Nassauzn02, NY | 3 | -- | -- | -- |
| Feb 27 | 8:06 PM | 619-824-6420 | New York, NY | Campo, CA | 1 | -- | -- | -- |
| Feb 27 | 9:02 PM | 917-514-7302 | Flushing, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 28 | 8:02 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 8:08 AM | 917-514-7302 | Great Neck, NY | New York, NY | 5 | -- | -- | -- |
| Feb 28 | 8:13 AM | 917-312-0931 | Great Neck, NY | New York, NY | 3 | -- | -- | -- |
| Feb 28 | 8:15 AM | 917-514-7302 | Great Neck, NY | New York, NY | 7 | -- | -- | -- |
| Feb 28 | 8:41 AM | 917-282-6270 | Great Neck, NY | New York, NY | 16 | -- | -- | -- |
| Feb 28 | 8:56 AM | 516-361-3405 | Great Neck, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 28 | 9:00 AM | 605-475-4120 | Great Neck, NY | Redfield, SD | 24 | -- | -- | -- |
| Feb 28 | 9:24 AM | 917-514-7302 | Great Neck, NY | Incoming, CL | 6 | -- | -- | -- |
| Feb 28 | 9:39 AM | 917-593-7542 | Great Neck, NY | New York, NY | 1 | -- | -- | -- |
| Feb 28 | 9:44 AM | 917-579-7386 | Great Neck, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 28 | 9:50 AM | 646-688-3130 | Great Neck, NY | New York, NY | 52 | -- | -- | -- |
| Feb 28 | 11:09 AM | 303-547-6253 | Great Neck, NY | Incoming, CL | 20 | -- | -- | -- |
| Feb 28 | 11:46 AM | 516-851-5553 | Great Neck, NY | Incoming, CL | 26 | -- | -- | -- |
| Feb 28 | 12:11 PM | 917-682-7913 | Corona, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 28 | 12:16 PM | 917-885-8900 | Flushing, NY | New York, NY | 3 | -- | -- | -- |
| Feb 28 | 12:21 PM | 646-423-8764 | Long Islan, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 28 | 12:27 PM | 917-583-1185 | New York, NY | Nwyrcyzn04, NY | 1 | -- | -- | -- |
| Feb 28 | 12:52 PM | 917-583-1185 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 28 | 1:35 PM | 917-885-8900 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 28 | 2:10 PM | 917-510-4964 | New York, NY | Nwyrcyzn01, NY | 7 | -- | -- | -- |
| Feb 28 | 2:21 PM | 732-979-8897 | New York, NY | Newbrnswck, NJ | 1 | -- | -- | -- |
| Feb 28 | 2:22 PM | 212-897-4882 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 28 | 2:23 PM | 646-688-3130 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 28 | 2:25 PM | 917-841-6641 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 28 | 2:32 PM | 646-688-3130 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Feb 28 | 2:36 PM | 646-688-3130 | New York, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 28 | 2:42 PM | 203-520-3330 | New York, NY | Bridgeport, CT | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 28 | 2:43 PM | 561-222-4339 | New York, NY | Jupiter, FL | 1 | -- | -- | -- |
| Feb 28 | 2:51 PM | 646-423-8764 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 28 | 2:51 PM | 845-323-3091 | New York, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 28 | 2:53 PM | 201-665-6884 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 28 | 2:56 PM | 917-841-6641 | New York, NY | New York, NY | 4 | -- | -- | -- |
| Feb 28 | 2:57 PM | 845-323-3091 | New York, NY | New City, NY | 3 | -- | -- | -- |
| Feb 28 | 3:00 PM | 917-593-7542 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 28 | 3:01 PM | 561-222-4339 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 4:26 PM | 917-312-0931 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 4:39 PM | 516-361-3405 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 4:41 PM | 347-925-0909 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 4:45 PM | 732-979-8897 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 4:46 PM | 732-979-8897 | Long Islan, NY | Newbrnswck, NJ | 2 | -- | -- | -- |
| Feb 28 | 4:50 PM | 917-514-7302 | Astoria, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 5:28 PM | 516-361-3405 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 5:31 PM | 917-445-2902 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 5:38 PM | 917-593-7542 | Long Islan, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 5:46 PM | 917-593-7542 | Astoria, NY | New York, NY | 3 | -- | -- | -- |
| Feb 28 | 5:49 PM | 347-925-0909 | Long Islan, NY | Nwyrcyzn09, NY | 1 | -- | -- | -- |
| Feb 28 | 5:53 PM | 917-312-0931 | Astoria, NY | New York, NY | 1 | -- | -- | -- |
| Feb 28 | 6:02 PM | 917-312-0931 | Astoria, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 28 | 7:52 PM | 347-925-0909 | Maspeth, NY | Nwyrcyzn09, NY | 1 | -- | -- | -- |
| Feb 28 | 8:01 PM | 347-925-0909 | New York, NY | Incoming, CL | 8 | -- | -- | -- |
| Feb 28 | 8:09 PM | 917-312-0931 | New York, NY | New York, NY | 3 | -- | -- | -- |
| Feb 28 | 8:14 PM | 917-312-0931 | New York, NY | New York, NY | 2 | -- | -- | -- |
| Feb 28 | 8:41 PM | 917-282-6270 | New York, NY | New York, NY | 8 | -- | -- | -- |
| Feb 28 | 9:01 PM | 646-423-8764 | New York, NY | New York, NY | 31 | -- | -- | -- |
| Feb 28 | 9:36 PM | 203-520-3330 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 28 | 9:42 PM | 917-204-1431 | New York, NY | New York, NY | 24 | -- | -- | -- |
| Feb 29 | 8:18 AM | 917-821-4330 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 8:32 AM | 917-821-4330 | New York, NY | New York, NY | 31 | -- | -- | -- |
| Feb 29 | 9:16 AM | 212-861-6200 | New York, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 29 | 9:18 AM | 203-489-1422 | New York, NY | Incoming, CL | 13 | -- | -- | -- |
| Feb 29 | 9:32 AM | 917-579-7386 | New York, NY | Queens, NY | 6 | -- | -- | -- |
| Feb 29 | 9:37 AM | 646-688-3130 | New York, NY | New York, NY | 1 | -- | -- | -- |
| Feb 29 | 9:39 AM | 646-688-3130 | New York, NY | Incoming, CL | 18 | -- | -- | -- |
| Feb 29 | 9:57 AM | 516-851-5553 | New York, NY | Nassauzn02, NY | 1 | -- | -- | -- |
| Feb 29 | 9:58 AM | 917-362-5752 | New York, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 29 | 9:59 AM | 516-851-5553 | New York, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 29 | 10:06 AM | 212-597-9091 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 10:07 AM | 917-282-6270 | New York, NY | Incoming, CL | 11 | -- | -- | -- |
| Feb 29 | 10:38 AM | 561-777-0880 | New York, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 10:52 AM | 707-249-8812 | New York, NY | Vacaville, CA | 1 | -- | -- | -- |
| Feb 29 | 10:52 AM | 707-249-8812 | New York, NY | Incoming, CL | 7 | -- | -- | -- |
| Feb 29 | 11:48 AM | 917-686-7450 | Hollis, NY | Incoming, CL | 1 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Feb 29 | 11:49 AM | 917-821-4330 | Hollis, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 29 | 11:51 AM | 917-686-7450 | Queens Vil, NY | New York, NY | 2 | -- | -- | -- |
| Feb 29 | 11:53 AM | 203-273-6148 | Floral Par, NY | Stamford, CT | 1 | -- | -- | -- |
| Feb 29 | 11:59 AM | 203-273-6148 | Carl Place, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 29 | 12:01 PM | 646-709-6845 | Westbury, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 29 | 12:32 PM | 917-204-9192 | East Islip, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 29 | 12:35 PM | 917-514-7302 | Great Rive, NY | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 29 | 12:36 PM | 917-312-0931 | Oakdale, NY | New York, NY | 2 | -- | -- | -- |
| Feb 29 | 12:38 PM | 917-701-8704 | Oakdale, NY | New York, NY | 3 | -- | -- | -- |
| Feb 29 | 12:44 PM | 646-942-4197 | Bayport, NY | Incoming, CL | 3 | -- | -- | -- |
| Feb 29 | 12:47 PM | 917-514-7302 | Patchogue, NY | New York, NY | 7 | -- | -- | -- |
| Feb 29 | 1:17 PM | 917-514-7302 | Speonk, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 29 | 1:49 PM | 516-361-3405 | Watermill, NY | Incoming, CL | 5 | -- | -- | -- |
| Feb 29 | 1:59 PM | 917-362-5752 | East Hampt, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 29 | 2:22 PM | 646-423-8764 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Feb 29 | 2:25 PM | 917-312-0931 | East Hampt, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 29 | 2:45 PM | 917-362-5752 | Bridgehamp, NY | Nwyrcyzn01, NY | 1 | -- | -- | -- |
| Feb 29 | 2:58 PM | 646-688-3130 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 3:00 PM | 917-841-3782 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 3:10 PM | 917-579-7386 | East Hampt, NY | Queens, NY | 1 | -- | -- | -- |
| Feb 29 | 3:20 PM | 917-682-0806 | East Hampt, NY | New York, NY | 4 | -- | -- | -- |
| Feb 29 | 3:33 PM | 203-858-1108 | Sag Harbor, NY | Norwalk, CT | 2 | -- | -- | -- |
| Feb 29 | 3:34 PM | 917-841-3782 | East Hampt, NY | New York, NY | 2 | -- | -- | -- |
| Feb 29 | 3:35 PM | 203-858-1108 | Sag Harbor, NY | Norwalk, CT | 1 | -- | -- | -- |
| Feb 29 | 3:59 PM | 917-939-3729 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 4:04 PM | 516-578-5002 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 29 | 4:09 PM | 203-273-6148 | Sag Harbor, NY | Incoming, CL | 4 | -- | -- | -- |
| Feb 29 | 4:13 PM | 203-273-6148 | East Hampt, NY | Stamford, CT | 1 | -- | -- | -- |
| Feb 29 | 4:14 PM | 917-579-7386 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 4:16 PM | 516-361-3405 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 4:25 PM | 646-747-7831 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 29 | 4:29 PM | 203-273-6148 | Sag Harbor, NY | Stamford, CT | 1 | -- | -- | -- |
| Feb 29 | 4:31 PM | 203-273-6148 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 5:16 PM | 917-312-0931 | Sag Harbor, NY | Incoming, CL | 1 | -- | -- | -- |
| Feb 29 | 5:16 PM | 917-312-0931 | Sag Harbor, NY | New York, NY | 2 | -- | -- | -- |
| Feb 29 | 5:18 PM | 917-514-7302 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 29 | 5:19 PM | 516-361-3405 | Sag Harbor, NY | Mineola, NY | 4 | -- | -- | -- |
| Feb 29 | 5:23 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Feb 29 | 5:24 PM | 609-432-5355 | Sag Harbor, NY | Atlntic Cy, NJ | 2 | -- | -- | -- |
| Feb 29 | 5:25 PM | 609-432-5355 | Sag Harbor, NY | Incoming, CL | 2 | -- | -- | -- |
| Feb 29 | 5:27 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 1 | -- | -- | -- |
| Feb 29 | 5:28 PM | 347-977-9014 | Sag Harbor, NY | Nwyrcyzn07, NY | 23 | -- | -- | -- |
| Feb 29 | 5:50 PM | 646-688-3130 | Sag Harbor, NY | New York, NY | 9 | -- | -- | -- |
| Feb 29 | 6:00 PM | 917-686-7450 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Feb 29 | 6:22 PM | 347-925-0909 | Sag Harbor, NY | Nwyrcyzn09, NY | 2 | -- | -- | -- |

# Talk activity (cont.)

**Emanuel Westfried**
**917-282-8726**
**Apple iPhone 12 Pro Max**

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 29 | 7:27 PM | 917-270-6083 | Sag Harbor, NY | New York, NY | 1 | -- | -- | -- |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |
| Mar 1 | | | | | | | | |

**Verizon000224**

EXHIBIT 1 PAGE 767

| | |
|---|---|
| **From:** | u=Michael Sklar/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3107E500DC94D07B57F2DE007E3F80F-MSKLAR |
| **Sent:** | Mon, 15 Jan 2024 08:30:22 -0500 (EST) |
| **To:** | "Sharan Sklar" <ssklar@ninetyfivemadison.com> |
| **Subject:** | RE: 95 madison revised offer |

HOME | Sunlight Development (sunlightgroupny.com)

Per EW they have some money but rest is from investors. Common element is that they will be making the on the construction.
They are GC's
Michael Sklar
Sole Member
Michael Sklar Management LLC
as a General Partner of Ninety-Five Madison Company, L.P.
Ninety-Five Madison Company, L.P.
917.270.6083 (c) | Msklar@ninetyfivemadison.com <mailto:Msklar@ninetyfivemadison.com>
P A little green reminder: Please consider the environment before printing this email

**From:** Sharan Sklar <ssklar@ninetyfivemadison.com>
**Sent:** Sunday, January 14, 2024 1:52 PM
**To:** Michael Sklar <msklar@ninetyfivemadison.com>
**Subject:** Re: 95 madison revised offer
Of course - just wanted to know if you knew. Also did you look at the website of the man who
Made the offer?
Sent from my iPhone


On Jan 14, 2024, at 5:51 AM, Michael Sklar <msklar@ninetyfivemadison.com> wrote:

 I am not engaging till the 19th

Sent from my iPhone


On Jan 13, 2024, at 1:44 PM, Sharan Sklar <ssklar@ninetyfivemadison.com> wrote:

 Does Emanuel know how he is financing?
Sent from my iPhone


On Jan 13, 2024, at 6:20 AM, Michael Sklar <msklar@ninetyfivemadison.com> wrote:


Sent from my iPhone
Begin forwarded message:

**From:** emanuel@twobinscapital.com
**Date:** January 12, 2024 at 9:15:10 PM EST
**To:** Michael Sklar <msklar@ninetyfivemadison.com>
**Subject: Fwd: 95 madison revised offer**


Sent from my iPhone
Begin forwarded message:

**From:** Linzhong Zhuo <lin@sunlightgroupny.com>
**Date:** January 12, 2024 at 9:12:41 PM EST
**To:** emanuel@twobinscapital.com, Jimmy Chou

**REORGANIZED DEBTOR'S EXHIBIT**

**DX0065**

NFMC-06603

EXHIBIT 1 PAGE 768

&lt;<u>lgcenterprise@gmail.com</u>&gt;
**Subject: 95 madison revised offer**

Hi Emanuel,
Here is the revised offer.
thanks,
Lin
&lt;95 Offer from Sunlight_1.12.pdf&gt;

EXHIBIT 1 PAGE 769

**NFMC-06604**