FROM :   RITA A. SKLAR

DATE :   FRIDAY JULY 11, 2025

TOPIC :   ACCOUNTING FOR BILLS PAID ON BEHALF OF NINETY FIVE
MADISON COMPANY, L.P. FROM RITA A. SKLAR'S PERSONAL
ACCOUNT AT RHINEBECK BANK, PAID NOV. & DEC. 2020 AND
JANUARY - MAY 3, 2021, AS ADJUSTED BY $314.657,
- PRE - BANKRUPCY : NOV. 2020 - MARCH 31, 2021 = 363,076.52
- POST - BANKRUPCY : APRIL - MAY 3, 2021       =   6,010.19
                    TOTAL ADJUSTED CLAIM        = $369,086.71
        (NOTE: BANKRUPCY DATE   : MARCH 23, 2021                   )

TOTAL #
OF PAGES :   COVER PAGE :(1)  , DOCUMENT (24),
COVER PAGE & BANK STATEMENTS SHOWING CK'S CLEARED (10)
(for Jan. - May of 2021)   (8)                          (33)

BILLS PAID ON BEHALF OF NINETY-FIVE MADISON COMPANY, L.P.
FROM RITA A. SKLAR'S PERSONAL ACCOUNT AT RHINEBECK BANK-
ACCOUNT #01   -

RITA A. SKLAR'S CLAIM IN BANKRUPCY COURT:

AS OF NOV. 30, 2020   71,477.48 ✓
AS OF DEC. 31, 2020   37891.10 ✓ PRE-BANKRUPCY ①

$109,368.58 -

AS OF JAN. 31, 2021   49,948.73 ✓
AS OF FEB. 28, 2021   40,598.93 ✓
AS OF MARCH 31, 2021   163,474.93 ✓ PRE-BANKRUPCY①

$254,022.59

SUB-TOTAL   : $363,391.17
LESS: CK. #363 - DUPLICATE LISTING   314.65 > $363,076.52
AS OF APRIL 30, 2021   4,483.20 ✓
AS OF MAY 3, 2021   1,526.99 POST-BANKRUPCY

: $ 6,010.19

✗ ADJUSTED
TOTAL BANKRUPCY CLAIM   : $369,086.71
-H-

① DATE OF BANKRUPCY   : MARCH 23, 2021
② PLUS: COMPOUDING INTEREST ON EACH PAYMENT
   : MY LEGAL FEES TO COLLECT $ OWED ME - KARI PARKS
③ GET : COST OF A.G. & MR. RAMIREZ TO SUBMIT DOCUMENTS TO
   REDUCE MY BANKRUPCY CLAIM - IN BANKRUPCY COURT
   - IN SUPREME COURT
   : COST OF RONNIE TO DO ACCOUNING (IN BART RAFAEL'S
   OFFICE
   : MY LEGAL FEES TO KARI PARKS

BILLS PAID ON BEHALF OF NINETY-FIVE MADISON COMPANY L.P.

FROM RITA A. SKLAR'S PERSONAL ACCOUNT AT RHINEBECK BANK

- RITA A. SKLAR'S CLAIM IN BANKRUPCY COURT = $369,086.71

| EXHIBIT # | TABLE OF CONTENTS: | PAGE(S) |
|---|---|---|
| | - COVER PAGE | 1 |
| | - TABLE OF CONTENTS - PAGE: 1A, 1B, 1C, | (+3) |
| I | AS OF NOV. 30, 2020 - $71,477.48 PRE-BANKRUPCY + DEC. 1, 2020 | |
| | A. LIST OF PER CK. DATE, CK.#, & TOTAL AMOUNT | 2 |
| | B. LIST OF EACH CK.#141-#185 W.TAPE SUB-TOTAL $58,203.35 | 3+4 |
| | C. LIST OF EACH CK.#186-#190, #196-202 W.TAPE TOTAL $71,477.48 | 5+6 |
| | D. PAYROLL LISTS FOR: • 11/1/20- CK #143-#145, & #147-#150 = $4672.60 • 11/15/20 - CK#156-161 ≈ $4598.43 • 11/29/20 - CK. #190-196 = $4204.30 | 7 |
| | • TAPES | 8 |
| II | AS OF DEC. 31, 2020  - $37,891.10 PRE-BANKRUPCY | |
| | A. LIST OF PER CK. DATE, CK.#, & TOTAL AMOUNT | 9 |
| | B. LIST OF EACH CK.#209-#232 W.TAPE TOTAL $37,891.10 | 10+11 |
| | C. PAYROLL LISTS FOR: • 12/12/20- CK.#204-209 = $5330.30 • 12/27/20- CK.#210-214 = $3907.30 | 12 |
| | D. TAPES | 13 |

✳ SUB-TOTAL : $109,368.58 ('2020)
PRE-BANKRUPCY

PAGE 1A

CONTINUED                    $109,368.58 ('2020)    PAGE(S)

II. AS OF JAN 31, 2021 - $49,948.73  2021 PRE-BANKRUPCY

   A. LIST OF PER CK. DATE,                                    9
     CK. #, & TOTAL AMOUNT
   B. LIST OF EACH CK.# 240-
     #255, -&- #233-#239,
     #256-273 w/TAPE                                    14 & 15
   C. PAYROLL LISTS FOR
     • 1/10/21 - CK #233-239
      = $5211.55
     • 1/24/21 - CK #256-264
      = $5802.80                                      16

   AS OF FEB. 28 2021 - $40,598.93  2021 PRE-BANKRUPCY

   A. LIST OF PER CK. DATE,                                    9
     CK. #, & TOTAL AMOUNT
   B. LIST OF EACH CK. #274
     - #310 -&- #338                                     17 & 18
   C. PAYROLL LISTS FOR
     1/31 & 2/7/21
     = $5112.55 = CK # 15
     287-293. ITEMIZED
     PAYROLL MISSING;
     SAYS 1099 P/R w/c

III. AS OF MARCH 31, 2021 - 163,474.93

   A. LIST OF PER CK. DATE,                                    19
     CK. #, & TOTAL AMOUNT
   B. LIST OF EACH CK. # 300;
     #310 - #349, -&- #353-
     #361 - #372 - MARCH
     3,2021 = $77,337.51
     • #309 - #336 = SUB-TOTAL =
      $77,337.51                                      20-21
     • #300 -&- #337 - #349
      -&- #353-364 -&- #371                           22-23
      &- #372 = $86,137.42
   C. LESS: PG.23 - CK # 363
     $314.65 LISTED (2) X 5
     7 line 20 & line 26   < 314.65 >
      : $163,160.28  2021 PRE-BANKRUPCY

     TOTAL :   $253,707.94  2020 & 2021
      PRE-BANKRUPCY

| | | | |
|---|---|---|---|
| CONTINUED | | $ 253,707.94 | PAGE |
| IV. AS OF APRIL 30, 2021 - $4,483.20 | | 2021 POST-BANKRUPCY | 24 |

A. LIST OF PER CK. DATE, CK #, & TOTAL AMOUNT

~~B. LIST OF EACH CK. #~~

374-379 = $4283.20

384 & 385 = 200.-

| | | | |
|---|---|---|---|
| AS OF MAY 3, 2021 - $1526.99 | | 2021 POST-BANKRUPCY | 24 |

A. LIST OF PER CK. DATE, CK. # & TOTAL AMOUNT

B. LIST OF EACH CK. #

#388-391

| | | | |
|---|---|---|---|
| TOTAL | : $6010.19 | 2021 POST-BANKRUPCY | 24 |

V TOTAL ADJUSTED RITA A. SKLAR '20 & '21 PRE & POST BANKRUPCY CLAIM, ADJUSTED BY <$314.65> in March of 2021 — $ 369,086.71

# EXHIBIT I

AS OF NOV. 30, 2020 & DEC. 1, 2020 - $71,477.48

| DATE | CK.# | DATE | CK.# |
|---|---|---|---|
| NOV. 11 | 141 | NOV. 23 | 183 |
| 13 | 142 | " | 184 |
| OCT. 25 & NOV. 1 | 143-145 # 147-150 | " | 185 |
| | | SUB-TOTAL: | 58,203.35 |
| NOV. 1 | 151 | " | 186 |
| 17 | 152 | " | 187 |
| 23 | 153 | " | 188 |
| 18 | # 156-161 | " | 189 |
| 23 | 162 | 29 | 190-196 |
| " | 163 | " | 197 |
| " | 164 | " | 198 |
| " | 165 | " | 199 |
| " | 166 | " | 200 |
| " | 167-168 | DEC. 1 | # BC |
| " | 169 | | BC |
| " | 170 | TOTAL: | $71,477.48 |
| " | 171 | | |
| " | 172 | | |
| " | # 176 | | |
| " | 177 | | |
| " | 178 | | |
| " | 179 | | |
| " | 180 | | |
| " | 181 | | |
| " | 182 | | |

Page 2

URSEMENT JOURNAL

| DEDUCTIONS OR DESCRIPTION | CHECK AMOUNT | | CHECK NUMBER | (MEMO) BANK BALANCE | (MEMO) DEPOSITS | | Utility |
|---|---|---|---|---|---|---|---|
| **RITA SKLAR PERSONAL Acct** | | BAL FWD | | | DATE | AMOUNT | |
| For Kinder Realty 4847B Liab $500.— For Albemarle O Liab $500. | 1000 | — | 1 ✓ 141 | | | | |
| Loan | 3000 | — | 2 ✓ 142 | | | | |
| (replacement checks for RAS Prop) | 4672 | 60 | 3 ✓ 143—150 | | 0 • * | | |
| Reimbursable exp (replacement ck 1057 Office Supplies (Value RAS Prop) | 172 | 77 | 4 ✓ 151 | | 1,000•00+ | | |
| Period 4/9 to 10/26/20 Parcel 24.21 3/31/10.60 Taxes 4121 — Per 2 taxd 35 | 292 | 95 | 5 ✓ 152 | | 3,000•00+ | | |
| Inv Date 10/3/20 Inv #15337 P.yn 2020 1/30/20 to 9/4/20 | 18,086 | 25 | 6 ✓ 153 | | 4,672•60+ | | |
| | — 0 — | | 7 ✓ 154 | | 172•77+ | | |
| | — 0 — | | 8 ✓ 155 | | 292•95+ | | |
| | 4598 | 43 | 9 ✓ 156 ✓ 161 | | 18,086•25+ | | |
| Reimbursable Travel Expense 5 x $60. = 300. | 300 | — | 10 ✓ 162 | | 4,598•43+ | | |
| Inv Date 10/21/20 Inv #566657 Boiler Reps | 489 | 94 | 11 ✓ 163 | | 300•00+ | | |
| Inv 11 9/28/20 Inv #966268 Turn | 3578 | 73 | 12 ✓ 164 | | 489•94+ | | |
| Office Exp Replacement Check # 1652 Value RAS Prop. | 83 | 33 | 13 ✓ 165 | | 3,578•73+ | | |
| Office Exp. 10/18 to 11/17/20 | 70 | 44 | 14 ✓ 166 | | 83•33+ | | |
| Acct #49-7153-7175-0000-5 9/21 to 10/20 Electric | 7421 | 70 | 15 ✓ 167 ✓ 168 | | 7,421•70+ | | 7421 |
| Acct #41-7115-3261-0000-8 9/21 to 10/21 Gas | 48 | 18 | 16 ✓ 169 | | 48•18+ | | 48 |
| Inv Date 10/26/20 Inv #493748 Def 20 | 200 | — | 17 ✓ 170 | | 200•00+ | | |
| Inv Date 9/15/20 Inv #129537 50% discount | 1061 | 54 | 18 ✓ 171 | | 1,061•54+ | | |
| Inv Date 10/28/20 Inv #112151 Rust Destroyer Caution Tape | 142 | 55 | 19 ✓ 172 | | 142•55+ | | |
| | | | 20 173 ✓ 174 ✓ 175 | | 1,950•00+ | | |
| Inv Date 11/18/20 Inv #2016-14 10/1 to 11/1/20 Payroll | 1950 | — | ✓ 176 | | 544•38+ | | |
| w 11 11/17/20 Inv #30287 2nd Fl dng 'm | 544 | 38 | ✓ 177 | | 440•94+ | | |
| w 11 11/17/20 30288 6th Fl ladies Rm. | 440 | 94 | ✓ 178 | | 553•41+ | | |
| w 11 11/17/20 30289 Basement Drain line | 553 | 41 | ✓ 179 | | 156•54+ | | |
| Reimbursable expenses Tonnamill copy paper, Envelopes | 156 | 54 | 25 ✓ 180 | | 73•93+ | | |
| Inv Date 10/27/20 Inv #815010004304577 | 73 | 93 | 26 ✓ 181 | | 5,950•00+ | | |
| Inv Date 10/28/20 Inv #4492 17 Applications x $350 | 5950 | 00 | 27 ✓ 182 | | 1,500•00+ | | |
| 11 11 11 50% Labor | 1500 | — | 28 ✓ 183 | | 1,500•00+ | | |
| 11 11 11 50% Labor | 1500 | — | 29 D 184 | | 314•74+ | | |
| Acct #1250-379-703-0001-26 Tel # 212-532-58 | 314 | 74 | 30 ✓ 185 | | 58,203•35+ | | |
| | 58,203 | 35 | | | | | 7469 ∗ |

• **LOADING THE ACCOUNTING BOARD**
2. Place hole no. 2 on top peg of accounting board when using 25 top write checks on this journal.
3. Place hole no. 3 on bottom peg of accounting board when using 25 center write checks on this journal.

∗ RAS' Personal Bill.

**PAYROLL AND CASH DISBURSEMENT JOURNAL**

| WK TIME WORKED | DATE OR PERIOD ENDING | CHECK ISSUED TO | PAID BY RITA SKLAR PERSONAL | | DEDUCTIONS OR DESCRIPTION |
|---|---|---|---|---|---|
| | | BALANCE FORWARD → | | | |
| | 11/11 | NFP Property + Casualty | | | For Kinder Realty 4874B Liab. $50. For Albemarle Liab $500. |
| | 11/13 | Kinder Realty Associates | | | Loan |
| | 10/25 + 11/1/20 | Payroll | 1099 | | (replacement checks for RAS Prop. |
| | 11/1 | Elizabeth Khodabash | | | Reimbursable Exp. (replacement ck 1053 Office Supplies (from RAS Prop |
| | 11/17 | Petty Cash | | | Sent ck 9/9 to 10/30/20 Postage 74.3 9/14 11.50 Travel $121. Repairs 35 |
| | 11/23 | Gruber Palumbori Raffaele | | | Inv. Date 10/3/20 Inv. #15337 & Yr. 202 1/20/20 to 4/4/2020 |
| | | VOID | | | |
| | | VOID | | | |
| | 11/18 + 11/15/20 | Payroll | 1099 | | |
| | 11/23 | Elizabeth Khodabash | | | Reimbursable Travel Expense 5 x $60. = 300. |
| | " | Approved Oil | | | Inv. Date 10/21/20 Inv. #S66657 Oil |
| | " | " " " | | | Inv. " 9/23/20 Inv. #966368 Tune |
| | " | Bank of America | | | Office Exp. Replacement Check 1053 from RAS Prop Office Exp. 10/18 to 11/17/20 |
| | " | Con Edison | | | Acct # 49-4153-7175-0000-5 9/21 to 10/20 Electric |
| | " | " " " | | | Acct #41-7115-3261-0008-8 9/21 to 10/21 Gas |
| | " | Croker Fire Drill | | | Inv. Date 10/26/20 Inv. #493348 Def. |
| | " | Everest Scaffolding | | | Inv Date 9/15/20 Inv. #29537 50% disc. |
| | " | Gleason Paint Place | | | Inv. Date 10/28/20 Inv #112157/1 Rust Control |
| | " | LR Architects P.C. | | | Inv. Date 11/2/20 Inv #2016-14 10/1 to 11/1 Period |
| | " | Reem Plumbing | | | Inv. " 11/17/20 Inv #30287 2nd fl dre |
| | | | | | Inv. " 11/17/20 30288 6thfl radies |
| | | | | | Inv. " 11/17/20 30289 Basement Di |
| | " | Elizabeth Khodabash | | | Reimbursable Expenses Bankrant, Coffmaker, envelop |
| | " | Spectrum | | | Inv. Date 10/27/20 Inv. #8150/102013C4 |
| | " | Ronald Vargo | | | Inv. Date 10/28/20 Inv #4492 13350 14 apptic |
| | " | " " | | | " " " " 50% Lab |
| | " | " " | | | " " " " 50% La |
| | " | VERIZON | | | Acct #650-379-703-0001-26 Tel 314 |
| | | TOTALS | | | |

SAFEGUARD

★ LOADING THE ACCOUNTING BOARD

1. Place note no. 1 on top peg of accounting board when using 32 center write checks on this journal.
2. Place note no. 2 on top peg of accounting board when using 25 top write checks on this journal.
3. Place note no. 3 on when using 25 cent

PAYROLL AND CASH DISBURSEMENT JOURNAL
of Expenditures Provided    Pg 9 of 36

| DATE OF PERIOD ENDING | CHECK ISSUED TO | | DEDUCTIONS OR DESCRIPTION | CHECK AMOUNT |
|---|---|---|---|---|
| | | | *PAID BY RAS PERSONAL ACCT* | |
| BALANCE FORWARD ⟶ | | | | |
| 11/23/20 | VERIZON | | Acct # 650-379-698-0001-49 Tel # 212-532-1076 | 625 04 |
| " | " | | Acct #251-419-219-0001-324 Tel # 212-622-0348 | 117 98 |
| " | " | | Acct # 752-226-399-0001-82) Tel # 212-532-8834 | 449 98 |
| " | Waste Connection | | Inv Date 11/04/20 Inv. # 402284694 98ins | 424 61 |
| ✓ 11/29/20 | Payroll | 1099 | w/e 11/22 + 11/29/20 | 4204 3? |
| 11/29/20 | Con Edison | | Acct #49-4152-7115 36,000 KWH Elec | 6723 46 |
| " | Con Edison | | Acct #41-7115-8261-0008 10 THERHG | 46 3? |
| " | Croker Fire Drill | | Inv Date 11/25/20 Inv. # 4969 JI Nov '20 | 200 00 |
| " | Target Security Systems | | Inv Date 11/23/20 Inv. # 41517 Lobby Staircase Dock & 4 keys | 28 84 |
| | | | | |
| 12/1 | Bank charge for add'l checks | | | 199 0? |
| | Bank Charge | | | 2 ? |
| 12/1 | V O I D E D | | Maspeth Welding | |
| | | | ⟶ | 71,477 48 |
| | | | | I |
| | | | | W |

| DEDUCTIONS OR DESCRIPTION | CHECK AMOUNT | | CHECK NUMBER | (MEMO) BANK BALANCE | (MEMO) DEPOSITS | | Utility |
|---|---|---|---|---|---|---|---|
| BY RAS PERSONAL ACCT. | | BAL. FWD. | | | DATE | AMOUNT | |
| Acct. # 650-379-698-0001-49 Tel # 212-532-1076 | 625.04 | 1 | √√ 186 | | | | |
| Acct. #251-419-219-0001-824 Tel # 212-629-0348 | 117.98 | 2 | √ 187 | | | | |
| Acct. # 752-226-399-0001-82 Tel # 212-532-8894 | 449.98 | 3 | √ 188 | | | | |
| Inv Date 11/04/20 Inv. #402234694 98 Bins | 424.61 | 4 | √ 189 | | 58,203.35+ | | |
| √ w/e 11/22 + 11/29/20 | 4204.30 | 5 | 0 190- | | 625.04+ | | |
| Acct #49-4152-7175 36,000 KWH Elec. 10/20 to 11/19 | 6723.96 | 6 | 0 191 √ | | 117.98+ | | 6723. |
| Acct #41-7115-8261-00008 10 THERMS 10/20 - 11/19/20 | 46.35 | 7 | 0 198 √ | | 449.98+ | | 46. |
| Inv Date 11/25/20 Inv. #4969J7 Nov '20 | 200.00 | 8 | 0 199 √ | | 424.61+ | | |
| Inv Date 11/23/20 Inv. #41517 Lobby Staircase Locks + 4 keys | 280.84 | 9 | 0 200 √ | | √ 4,204.30+ | | |
| | | 10 | 201* | | 6,723.96+ | | |
| | | 11 | 202* | | 46.35+ | | |
| | 199.07 | 12 | √ BC | | 200.00+ | | |
| | 2- | 13 | √ BC | | 280.84+ | | |
| Maspeth Welding | VOID | 14 | 203 | | 199.07+ | | |
| | | 15 | | | 2.00+ | | |
| | 71,477.48 | 16 | ←● | | → 71,477.48* | | 14,840 |
| | | 17 | | | | | |
| | | 18 | | | | | |
| | 1 | 19 | | | | | 62 |
| | W | 20 | | | | | W |
| | | 21 | | | | | |
| | | 22 | | | | | |
| | | 23 | | | | | |
| | | 24 | | | | | |
| | | 25 | | | | | |
| | | 26 | | | | | |
| | | 27 | | | | | |
| | | 28 | | | | | |
| | | 29 | | | | | |
| | | 30 | | | | | |

• LOADING THE ACCOUNTING BOARD
2. Place hole no. 2 on top peg of accounting board when using 25 top write checks on this journal.
3. Place hole no. 3 on bottom peg of accounting board when using 25 center write checks on this journal.

*RAS* personal bills - bank charges

PAGE 6

| No. | DATE OR PERIOD ENDING | CHECK ISSUED TO | | DEDUCTIONS OR DESCRIPTION | | | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| | | | | **RITA SKLAR PERSONAL ACCT.** | | | | |
| | BALANCE FORWARD ⟶ | | | | | | | |
| • | 11/7/20 | Christian Sergio Arias | 192.30 | 1099 | w/e 10/11 + 10/18 standard | (to replace ck #1044 from RAS Prop.) | 192 | 30 |
| • | 11/13/20 | " " " | 192.30 | 1099 | w/e 10/25 + 11/1/20 | (to replace ck #1043 from RAS Prop.) | 192 | 30 |
| | " | George Gabriel | 1222.50 | 1099 | w/e 10/25 + 11/1/20 | (to replace ck #1055 from RAS Prop.) | 1222 | 50 |
| | 11/1/20 | Felix Carchi | 1453.50 | 1099 | w/e 10/25 + 11/1/20 | (to replace ck #1054 from RAS Prop.) | 1453 | 50 |
| • | 11/1/20 | William Gonzalez | 200.— | 1099 | w/e 11/1/20 | (to replace ck #1056 from RAS Prop.) | 200 | |
| • | " | Elizabeth Khodabash | 1250.— | 1099 | w/e 10/25 + 11/1/20 | (to replace ck #1057 from RAS Prop.) | 1250 | |
| | " | Cristian Idrovo | 162.— | 1099 | w/e " " | (to replace ck #1058 from RAS Property) | 162 | |
| | | | 4672.60 | | | | 4672 | 60 |
| | 11/15/20 | Felix Carchi | 1296.— | 1099 | w/e 11/8 + 11/15/20 | | 1296 | |
| | " | George Gabriel | 1273.13 | 1099 | w/e 11/8 + 11/15/20 | | 1273 | 13 |
| • | " | Christian Sergio Arias | 192.30 | 1099 | w/e 11/8 + 11/15/20 standard | | 192 | 31 |
| • | " | William Gonzalez | 200.— | 1099 | w/e 11/8 + 11/15/20 | | 200 | |
| | " | Cristian Idrovo | 387.— | 1099 | w/e 11/8 + 11/15/20 21 1/2 hrs x $18.— | | 387 | |
| • | " | Elizabeth Khodabash | 1250.— | 1099 | 5 days w/e 11/8 + 11/15/20 | | 1250 | |
| | | | 4598.43 | | | | 4598 | 43 |
| | | | | | | | | 4 |
| • ✓ | 11/29/20 | Christian Sergio Arias | 192.30 | 1099 | w/e 11/22 + 11/29/20 standard | ✓ | 192 | 30 |
| ✓ | " | Felix Carchi | 1026.— | 1099 | w/e 11/22 + 11/29/20 33 + 24 hrs | ✓ | 1026 | — |
| ✓ | " | George Gabriel | 840.— | 1099 | w/e 11/22 + 11/29/20 27 + 20 1/2 hrs | ✓ | 840 | — |
| ✓ | " | Cristian Idrovo | 346.50 | 1099 | w/e 11/29/20  15th Fl. 19 1/4 hrs x $18 | ✓ | 346 | 50 |
| ✓ | " | Cristian Idrovo | 319.50 | 1099 | w/e 11/29/20  10th Floor 17 3/4 hrs x $18 | ✓ | 319 | 50 |
| • ✓ | " | William Gonzalez | 230.— | 1099 | w/e 11/22 + 11/29/20 standard plus $30. returned check | ✓ | 230 | — |
| ✓ | " | Elizabeth Khodabash | 1250.— | 1099 | w/e 11/22 + 11/29/20 5 days | ✓ | 1250 | |
| | | | ✓ 4204.30 | | | | ✓ 4204 | 30 |
| | **TOTALS** | | | | | | | |

SAFEGUARD
FORM NO. JPD1826

PAGE 7

**★ LOADING THE ACCOUNTING BOARD**

1. Place hole no. 1 on top peg of accounting board when using 30 center write checks on this journal.
2. Place hole no. 2 on top peg of accounting board when using 25 top write checks on this journal.
3. Place hole no. 3 on bottom peg of accounting board when using 25 center write checks on this journal.

| CHECK NUMBER | (MEMO) BANK BALANCE | (MEMO) DEPOSITS | | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|
| | | DATE | AMOUNT | | | | | | |
| 143 | | | | | | | | | |
| 144 | | | | | | | | | |
| 145 | | | 0 | | | | | | |
| 147 | | | 192. | | | | | | |
| 148 | | | 192. | | | | | | |
| 149 | | | 222. | | | | | | |
| 150 | | | 200 | | | | | | |
| | | | 250 | | | | | | |
| | | | 162 | | | | | | |
| 156 | | | 0 | | | | | | |
| 157 | | | | | | | | | |
| 158 | | | | | | | | | |
| 159 | | | 192 | | | | | | |
| 160 | | | | | | | | | |
| 161 | | | | | | | | | |
| 190 | | | 0 | | | | | | |
| 191 | | | | | | | | | |
| 192 | | | | | | | | | |
| 193 | | | | | | | | | |
| 194 | | | | | | | | | |
| 195 | | | | | | | | | |
| 196 | | | | | | | | | |

PAGE 8

## EXHIBIT II

| DATE | CHECK # | DATE | CHECK # | DATE | CHECK # |
|---|---|---|---|---|---|
| DEC 12 '20 | 204-209 | JAN 11 '21 | 240 | FEB 1 '21 | 274 |
| DEC 27 '20 | 210-214 | " | 241 | " | 275 |
| " | 215 | " | 242 | " | 276 |
| " | 216 | " | 243 | " | 277 |
| " | 217 | 12 | 244 | " | 278 |
| " | 219 | " | 245 | " | 279 |
| " | 220 | " | 248 | " | 280 |
| " | 221 | 18 | 249 | " | 281 |
| " | 222 | 19 | 250 | 7 | 283 |
| " | 223 | " | 251 | " | 284 |
| " | 224 | " | 252 | " | 285 |
| " | 225 | " | 253 | " | 286 |
| " | 226 | " | 254 | " | 287-293 |
| " | 227 | " | **255 | " | 294 |
| 30 | 228 | 10 | *233-239 | " | 296 |
| 30 | 229 | 24 | **256-264 | | $34,878 69 |
| 30 | 230 | " | ***262 | 21 | 297-303 |
| 30 | 231 | " | ***263 | " | 304 |
| — | 232 | 23 | 265 | " | 305 |
| | | | 266 | | 310 |
| | | | 267 | | 338 |
| | | | 268 | | ✓ |
| | | | 269 | | + $ 5,720 24 |
| | | | 270 | | |
| | | | 271 | | |
| | | | B.C. | | |

    $37,891 10 ✓    $49,948 73 ✓    $40,598 93 ✓

| DATE OR PERIOD ENDING | CHECK ISSUED TO | | DEDUCTIONS OR DESCRIPTION | CHECK AMOUNT |
|---|---|---|---|---|
| BALANCE FORWARD | | | *PAID BY RITA SKLAR'S PERSONAL ACCT.* | |
| 12/9/20 | Maspeth Welding | | Inv. Date 12/8/20 # 33096 Sanmugh | 3850. |
| 12/12/20 | Payroll | 1099 | w/e 12/5 + 12/12/20 | 5330.30 V |
| 12/25/20 | " | 1099 | w/e 12/20 + 12/27/20 | 3907.30 V |
| " | George Gabriel | | Reimbursable Travel Exp 12/17 Snow day | 150.- |
| " | Elizabeth Khodabaksh | | Reimbursable Office Exp. Toner + Ink | 306.48 |
| " | Felix Carlzi | | " Travel Exp 12/17 Snow | 44.- |
| 12/29 | Bank of America | | Acct. 5524 5331 4842 7690 Bus Gifts 163.31 Off. 43.01 | 206.32 |
| " | Approved Oil | | Inv. Date 12/07/20 Inv. # 190322 | 8599.70 |
| " | Croker Fire Drill | | Inv. Date 12/09/20 Inv. # 498246 | 200.- |
| " | Gleason Paint | | Inv. Date 11/30/20 | 2166.54 |
| " | QLT | | For RAS' Rotary Phones - Final | 28.55 |
| " | VERIZON | | Acct. 650-379-003-0001-26 10/13/20-11/12/21 Tel. #532-8835 | 147.96 |
| " | " | | Acct. 650-379-698-0001-49 3/13/20-4/12/21 Tel #532-1076 | 299.14 |
| " | " | | Acct. 752-226-342-0001 Period 3/23/20-11/22/21 Tel 532-3834 | 223.89 |
| " | " | | Acct. #257-417-319-0001 Period 11/29/20 to 12/28/21 Tel 212-628-5348 | 128.77 |
| " | Waste Connections | | Inv. Date 12/01/20 Inv. # 24 0239 | 1659.80 |
| 12/30/20 | Approved Oil | | Inv. Date 12/23/20 # 191 1474 3500 Gall | 9024.58 |
| " | Con Ed | | Acct #49-4152-7175-0000 33 days | 6130.56 |
| " | " | | Acct # 41-7115-3261-0000 4 Therms | 41.90 |
| " | Commissioner of Taxation + Finance | | Sales + Use Tax Assessment # L-023683-13 | 292.71 |
| " | Bank Charge | | | 2.- |
| | | | | 57,891.10 |
| | TOTALS | | | |

PAGE 10

**LOADING THE ACCOUNTING BOARD**

1. Place hole no. 1 on top peg of accounting board when using 33 center write checks on this journal.   2. Place hole no. 2 on top peg of accounting board when using 25 top write checks on this journal.   3. Place hole no. 3 on bottom peg of accounting board when using 25 center write checks on this journal.

| CHECK NUMBER | (MEMO) BANK BALANCE | (MEMO) DEPOSITS DATE | AMOUNT | 1 Utilities | 2 Fuel | 3 Liab. Ins. | 4 Health Ins | 5 P/R Taxes | 6 Other |
|---|---|---|---|---|---|---|---|---|---|
| 203 VOID | | | | | | | | | |
| 204-209 √ | | | 0·* | | | | | | |
| 210-214 √ | | | | | | | | | |
| 215 √ | | | 5,330·30+ | | | | | | |
| 216 √ | | | 3,907·30+ | | | | | | |
| 217 √ | | | 150·00+ | | | | | | |
| 218 ROS | | | 306·48+ | | | | | | |
| 219 √ | | | 44·00+ | | | | | | |
| 220 √ | | | 206·32+ | | 8599 70 | | | | |
| 221 √ | | | 8,599·70+ | | | | | | |
| 222 √ | | | 200·00+ | | | | | | |
| 223 0 | | | 2,166·54+ | | | | | | |
| 224 √ | | | 28·55+ | | | | | | |
| 225 √ | | | 147·96+ | | | | | | |
| 226 √ | | | 299·74+ | | | | | | |
| 227 √ | | | 223·89+ | | | | | | |
| 228 0 | | | 128·77+ | | | | | | |
| 229 10 | | → | 659·80+ | | 9024 58 | | | | |
| 230 0 | | | 9,024·58+ | 613 056 | | | | | |
| 231 0 | | | 6,130·56+ | 4190 | | | | | |
| 232 0 | | | 41·90+ | | | | | | |
| √ | | | 292·71+ | | | | | | |
| | | | 2·00+ | | | | | | |
| | | | 37,891·10* | 617246 | 1762428 | | | | |
| | | | | 62 | 63 | | | | |
| | | | | √ | √ | | | | |

PAGE 11

PAYROLL AND CASH DISBURSEMENT JOURNAL

| DATE OR PERIOD ENDING | CHECK ISSUED TO | | | DEDUCTIONS OR DESCRIPTION | CHECK AMOUNT |
|---|---|---|---|---|---|
| BALANCE FORWARD | ⟶ | | | | |
| 12/12/20 | Felix Carchi | 1377 | 1099 | w/e 12/5 + 12/12/20 — 76 1/2 hrs × 18, — | 1377 — |
| 11 | George Grabriel | 1192⁵⁰ | 1099 | w/e 12/5 + 12/12/20 × 5, 18 | 1192 50 |
| 11 | Cristian Idrovo | 863⁵⁰ | 1099 | w/e 12/5 + 12/12/20 — +18, +14 hrs × 18 — | 863 50 |
| 11 | William Gonzalez | 200 | 1099 | w/e 12/5 + 12/12/20 d | 200 — |
| 11 | Elizabeth Khodabash | 1500 | 1099 | w/e 12/5 + 12/12/20 — 6 1/2 days × 43.50, | 1500 — |
| 11 | Christian Sergio Arias | 192³⁰ | 1099 | w/e 12/5 + 12/12/20 standard | 192 30 |
| | | | | | 5330 30 ⟵ |
| | | | | | |
| 12/27/20 | Christian Sergio Arias | 192³⁰ | 1099 | w/e 12/20 + 12/27/20 standard | 192 30 |
| 11 | Felix Carchi | 1260 | 1099 | w/e 12/20 + 12/27/20 70 hrs × 18, — | 1260 — |
| 11 | George Grabriel | 1005 | 1099 | w/e 12/20 + 12/27/20 RB 63 hrs + 1/hr × 18 | 1005 — |
| 11 | Elizabeth Khodabash | 1250 | 1099 | w/e 12/20 + 12/27/20 5 days | 1250 — |
| 11 | William Gonzalez | 200 | 1099 | w/e 12/20 + 12/27/20 standard | 200 — |
| | | | | | 3907 30 ⟵ |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | TOTALS | | | | |

• LOADING THE ACCOUNTING BOARD

1. Place hole no. 1 on top peg of accounting board when using 30 center write checks on this journal.   2. Place hole no. 2 on top peg of accounting board when using 25 top write checks on this journal.   3. Place hole no. 3 on bottom peg of accounting board when using 25 center write checks on this journal.

PAGE 12

| | CHECK NUMBER | (MEMO) BANK BALANCE | (MEMO) DEPOSITS | | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DATE | AMOUNT | | | | | | |
| 1 | 204 | | | 0·* | | | | | | |
| 2 | 205 | | | | | | | | | |
| 3 | 206 | | | 1,577·00+ | | | | | | |
| 4 | 207 | | | 1,192·30+ | | | | | | |
| 5 | 208 | | | 868·50+ | | | | | | |
| 6 | 209 | | | 200·00+ | | | | | | |
| 7 | | | | 1,500·00+ | | | | | | |
| 8 | | | | 192·30+ | | | | | | |
| 9 | | | | 5,530·30* | | | | | | |
| 10 | | | | 0·* | | | | | | |
| 11 | 210 | | | | | | | | | |
| 12 | 211 | | | 192·30+ | | | | | | |
| 13 | 212 | | | 1,260·00+ | | | | | | |
| 14 | 213 | | | 1,005·00+ | | | | | | |
| 15 | 214 | | | 1,250·00+ | | | | | | |
| 16 | | | | 200·00+ | | | | | | |
| 17 | | | | 3,907·30* | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 30 | | | | | | | | | | |

| ONS OR DESCRIPTION | CHECK AMOUNT | | CHECK NUMBER | (MEMO) BANK BALANCE | DATE | AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|---|
| O 1/31/21 | | BAL. FWD. | | | | | | | |
| Salvl. + Scra. Ink 121.90 Postage 1/25. | 286 90 | 1 | 240 ✓ | | | | | | |
| 5/M (RAS OKed) | 22 59 | 2 | 241 ✓ | | | | | | |
| | — 0 — | 3 | 242 ↙ | | | | | | |
| | ~ 0 — | 4 | 243 ✓ | | | | | | |
| for 10 days | 2853 68 | 5 | 244 ✓ | | | | | | |
| " " " | 476 — | 6 | 245 ✓ | | | | | | |
| 1/21 to 12/31/21 | — | | 246+247 RAS | | | | | | |
| p. Paid by NFMC | 420 | 8 | 248 ✓ | | | 0 · * | | | |
| R Cards | 315 | 9 | 249 ✓ | | | 286·90+ | | | |
| v. Date 12/31/20 #7218 33556 | 27 41 | 10 | 250 ✓ | | | 22·59+ | | | |
| 20  Inv.#113759 10th Fl. | 1497 87 | 11 | 251 ✓ | | | 2,853·68+ | | | |
| o  Inv.#113761 10th Fl. | 1362 84 | 12 | 252 ✓ | | | 476·00+ | | | |
| o  Inv.#114206 5th Fl. | 163 25 | 13 | 253 ✓ | | | 420·00+ | | | |
| Inv.#004993 11/30/20 6/30/21 | 600 10 | 14 | 254 ✓ | | | 315·00+ | | | |
| 7-219-00008 219-080000 | 159 62 | 15 | 255 ✓ | | | 27·41+ | | | |
| and 1/10/21 | 5211 55 | 16 | 255 — 259 | | | 1,497·87+ | | | |
| PAYROLL and 1/24/21 | 5802 80 | 17 | 256 — 264 | | | 1,362·84+ | | | |
| p. B/H 82.35 Bldg.Ins 169.98 | 252 33 | 18 | 262 ✓ | | | 163·25+ | | | |
| Fire Prot. Books | 234 08 | 19 | 263 ✓ | | | 600·10+ | | | |
| . B/M | 22 68 | 20 | 265 ✓ | | | 159·62+ | | | |
| Call + Repair 500+ tax | 8165 63 | 21 | 266 ✓ | | | 5,211·55+ | | | |
| t of Appeal Ted 2/14/21 | 10,400 — | 22 | 267 0 | | | 5,802·80+ | | | |
| " " Weinst. 2/22/21 | 4,500 — | 23 | 268 0 | | | 252·33+ | | | |
| Date 9/24/19 #19-09-13 | 3,139 61 | 24 | 269 0 | | | 234·08+ | | | |
| " 6/30/20 #20-06-13 | 3,861 63 | 25 | 270 0 | | | 22·68+ | | | |
| Hale 145.86 Travel 25.30 | 171 16 | 26 | 271 ✓ | | | 8,165·63+ | | | |
| | ~ 0 — | 27 | 272 0 ✓ | | | 10,400·00+ | | | |
| | o. 0 — | 28 | 273 RAS | | | 4,500·00+ | | | |
| | 2 — | 29 | | | | 3,139·62+61 | | | |
| | 49,948 73 | 30 | | | | 3,861·63+ | | | |
| | | | | | | 171·16+ | | | |
| | | | | | | 2·00+ | | | |
| | | | | | → | 49,948·73 | | | |

NTING BOARD
accounting board
s on this journal.
3. Place hole no. 3 on bottom peg of accounting board
when using 25 center write checks on this journal.

PAGE 14

**PAYROLL AND CASH DISBURSEMENT JOURNAL**

| | TIME WORKED | DATE OR PERIOD ENDING | CHECK ISSUED TO | | DEDUCTIONS OR DESCRIPTION |
|---|---|---|---|---|---|
| | | | | | 1/1/21 to 1/31/21 |
| | | BALANCE FORWARD → | | | |
| 1 | | 1/4/21 | Elizabeth Rhodabash | Reimbursables | Calcul. + Scan Ink 121? Postage 1/05.— |
| 2 | | " | Felix Carchi | " | B/M (RBS OK'ed) |
| 3 | | " | VOID | | |
| 4 | | " | VOID | | |
| 5 | | 1/12/21 | NFP Property + Casualty | Gen'l Liab. for 10 days | |
| 6 | | " | " | Umbrella " " | |
| 7 | | | | | |
| 8 | | 1/12/21 | Silver Script Ins. | Period 1/1/21 to 12/31/21 Rita's Rx Ins. paid by NFHC | |
| 9 | | 1/18/21 | Hannah Rhodabash | Vendor + P/R Cards | |
| 10 | | 1/19/21 | Fed Fex | Messgr Inv Date 12/31/20 #72.18 $33.56 | |
| 11 | | " | Gleason Paint | Inv date 12/5/20 Inv.# 113759/1. 12/ | |
| 12 | | " | Gleason " | Inv date 12/1/20 Inv.# 113916/1 10/81 | |
| 13 | | " | Gleason " | Inv date 12/8/20 Inv.# 114206/1 | |
| 14 | | " | Central Office Alarm Co. | Inv date 1/1/21 Inv.# 004893 | |
| 15 | | " | VERIZON | Acct # 251-417-219-00008 | |
| 16 | | 1/10/21 | Payroll 1099 | w/e 1/3/21 and 1/10/21 | |
| 17 | | 1/24/21 | " 1099 | w/e 1/17/21 and 1/24/21 | |
| 18 | | 1/24/21 | Felix Carchi | Reimb. Exp. B/M 82.35 | |
| 19 | | " | Quality Fire Protection | Inv Date 1/21/21 Fire Prot. Books | |
| 20 | | " | Enrique Zavala | Reimb. Exp. B/M | |
| 21 | | 1/23/21 | Approved Oil Co. | Boiler Service Call + Repair | |
| 22 | | " | VERILL DANA | Estimated Cost of Appeal | |
| 23 | | " | " " " | " " " | |
| 24 | | " | " " " | Appeal Tech Inv Date 9/30/19 # 1909 | |
| 25 | | " | " " " | " " 6/30/20 # 20-06 | |
| 26 | | 1/29/21 | Felix Carchi | Reimb. Exp. Hose 145.86 Travel 25. | |
| 27 | | | VOID | | |
| 28 | | | | | |
| 29 | | | B/C | | |
| 30 | | | | | |
| | | | TOTALS | | |

PAGE 16

| | TIME WORKED | DATE OR PERIOD ENDING | CHECK ISSUED TO | | DEDUCTIONS OR DESCRIPTION | | CHECK AMOUNT | | BAL FWD | CHECK NUMBER | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *PAYROLL* | | | | | | |
| | | **BALANCE FORWARD** ⟶ | | | | | | | | | |
| 1 | | 1/10/21 | Christian Sergio Arias | 192.30 | 1099 | w/e 1/3 + 1/10/21 | 192 | 30 | 1 | 233 | |
| 2 | | " | Felix Carchi | 1608.75 | w/e 1/3 + 1/10/21   3 ohrs R/T 6'4 01/- | | 1608 | 75 | | 234 ✓ | |
| 3 | | " | George Gabriel | 945.- | w/e 1/3 + 1/10/21   63 hrs | | 945 | - | | 235 ✓ | |
| 4 | | " | William Gonzalez | 200.- | w/e 1/3 + 1/10/21 | | 200 | - | | 236 ✓ | |
| 5 | | " | Enrique Zavala | 715.50 | w/e 1/3 + 1/10   39 3/4 hrs | | 715 | 50 | | 237 ✓ | |
| 6 | | " | Enrique        " | 50.- | "     "     " | | 50 | - | | 238 ✓ | |
| 7 | | " | Elizabeth Khodabakh | 1500.- | "    "    "    6 Days | | 1500 | - | | 239 ✓ | |
| 8 | | | | | | | | | | | |
| 9 | | | Total | 5211.55 | | | ✓ 5211 | 55 | | | |
| 10 | | | | | | | | | | | |
| 11 | | 1/24/21 | Christian Sergio Arias | 192.30 | 1099 | w/e 1/17 + 1/24/21 | 192 | 30 | 11 | 256 | |
| 12 | | " | Felix Carchi | 1662.75 | 1099 | "   "   80 hrs R/T 8'40/- | 1662 | 75 | | 257 ✓ | |
| 13 | | " | George Gabriel | 1203.75 | 1099 | "   "   80 1/4 hrs | 1225 | | | 258 ✓ | |
| 14 | | " | William Gonzalez | 200.- | 1099 | w/e 1/17 + 1/24/21 | 200 | - | | 259 ✓ | |
| 15 | | " | Elizabeth Khodabakh | 2000.- | 1099 | "    "    "    8 days | 2000 | | | 260 | |
| 16 | | " | Enrique Zavala | 504.- | 1099 | "   "   "   28 hrs | 504 | | | | |
| 17 | | " | "       " | 40 | 1099 | "    " | 40 | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | Total | 5302.80 | | | ✓ | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |

PAYROLL AND CASH DISBURSEMENT JOURNAL FORM NO. JPD1820

PAID FROM RAS PERSONAL — DISBURSEMENT JOURNAL NINETY-FIVE MADISON CO.

(Feb. 1 to Feb. 7, 2021)

| Date | Name | Deductions or Description | Check Amount |
|---|---|---|---|
| | | | – RAS |
| 2/1/21 | Approved Oil | Inv. Date 1/15/21 Inv. #0000192782 | 9342.37 |
| " | Fed Ex | Inv. Date 1/18/21 Inv # 7-247-594 | 51.60 |
| " | NYS Unemp. Ins. | Po # 61-905239 | 3353.47 |
| " | NYC Water Board | Date of Inv. 1/4/21 Act. #40001-71-009 | 351.36 |
| " | Verizon | Acct. # 650-379-703-0001 | 150.84 |
| " | " | Acct # 650-379-698-0001-49 | 304.74 |
| " | " | Acct. # 752-226-399-0001-83 | 226.11 |
| " | Waste Connections | Inv. Date 1/4/21 # 2402309959 | 113.24 |
| 2/7/21 | Enrique Zavala | Bonus | 200 – |
| | | | — RA. |
| 2/7/21 | Felix Carchi | Bonus | 150. – |
| " | George Gabriel | Reimb. Exp. B/M | 12.68 |
| " | Enrique Zavala | " " B/M | 25.25 |
| 2/7 | 1099 P/R w/e 1/31/21 + 2/7/21 | | 5112.55 |
| 2/7/21 | Michael Zeureich | Inv. Date 1/11/21 Inv. # 21692 | 2137.50 |
| | | | RA. |
| 2/7/21 | NFP Prop. + Casualty Ins. | Liab. + Umb. Deposit 10,307.50 1st Inst. 3,039.46 | 13,346.96 |
| | | | 34,378.69 |
| | | | 1 |
| 2/21/21 | P/R 1099 w/e 2/14 + 2/21/21 | | 5049.55 |
| " | Enrique Zavala | Reimb. Exp. Meals | 13.01 |
| " | E. Khodabash | " " Travel to Bart + Ctl. copies | 176.87 |
| | | | 40,118.12 |

TOTALS

PAGE 17

PERSONAL ACC-T (R)

| DEDUCTIONS OR DESCRIPTION | CHECK AMOUNT | BAL FWD | CHECK NUMBER | MEMO BANK BALANCE | MEMO DEPOSITS DATE | AMOUNT |
|---|---|---|---|---|---|---|
| Feb. 1 to Feb. 7, 2021 | | | | | | |
| — RAS | | 1 | 273 | | | |
| Inv. Date 1/18/21 Inv. #0000192782 | 9342 39 | 2 | 294 ✓ | | | 0 · ⊕ |
| Inv. Date 1/18/21 Inv # 7-247-594 | 51 60 | 3 | 275 ✓ | | | 9,342·3 ⊕ |
| Po # 61-905239 | 3355 47 | 4 | 276 ✓ | | | 51·6 ⊕ |
| Date of Inv. 1/4/21 Act. #4000-1-71-009 | 351 36 | 5 | 277 ✓ | | | 3,355·4 ⊕ |
| Act. # 650-379-703-0001 | 150 84 | 6 | 278 ✓ | | | 351·3 ⊕ |
| Act # 650-379-698-0001-49 | 304 74 | 7 | 279 ✓ | | | 150·0 ⊕ |
| Act # 752-226-399-0001-83 | 226 11 | 8 | 280 ✓ | | | 304·7 ⊕ |
| Inv. Date 1/4/21 # 240230959 | 113 24 | 9 | 281 ✓ | | | 228·1 ⊕ |
| Bonus | 200 — | 10 | 283 ✓ | | | 113·2 ⊕ |
| — RAS | | 11 | 282 | | | 200·0 ⊕ |
| Bonus | 150, — | 12 | 284 ✓ | | | 150·0 ⊕ |
| Reimb. & exp. B/H | 12 68 | 13 | 285 ✓ | | | 12·6 ⊕ |
| " " B/H | 25 25 | 14 | 286 ✓ | | | 25·25 ⊕ |
| 1/31/21 + 2/7/21 | 5112 55 | 15 | 287-293 | * | | 5,112·55 ⊕ |
| Inv. Date 1/11/21 Inv. # 21692 | 2137 60 | 16 | 294 ✓ | | | 2,137·90 ⊕ |
| RAS | | 17 | 295 | | | 13,548·00 ⊕ |
| Liab. + Unb. Deposit 10,307.50 1st Trust 3,039.46 | 13,346 96 | 18 | 296 ✓ | | | 34,876·0 ⊕ |
| | 34,897869 | 19 | | | | |
| | | 20 | | | | |
| 1/4/21 + 2/21/21 | 5049 55 | 1 | 297-303 ✓ | | | |
| Reimb. & exp - Meals | 13 01 | 2 | 304 ✓ | | | |
| Reimb. & exp - Off 76.81 Travel 100. | 176 87 | 3 | 305 ✓ | | | 349·0 |
| — | | 4 | RAS 306 | | | 5,049·5 |
| — | | 5 | RAS 307 / RAS 308 | | | 13·0 |
| Reimbursable Exp. Printer + Ink | 263 90 | 6 | RAS 309 ✓ | | | 176·87 |
| | | | 310 ✓ | | | 263·9 |
| " " " Correction Tape + Postit | 239 91 | 7 | 332 ✓ | | | 239·9 |
| | 37 — | 8 | ✓ | | X | 40·30 · 7 |
| | 40,598 93 | 9 | | | | 37, — |
| | | 10 | | | | 40,598.93 |

## EXHIBIT III + IV

| DATE | CHECK # | DATE | CHECK # | DATE | CHECK # |
|---|---|---|---|---|---|
| | * | | $77,337.51 | | |
| MARCH 3'21 | 310 | MARCH 3'21 | 337 | MARCH 24'21 | 373 |
| " | 311 | | 338 | APRIL 4'21 | 374 |
| " | 312 | | 339 | " | 375 |
| " | 313 | | 340-346 | " | 376 |
| " | 314 | | *300 | " | 377 |
| " | 315 | | 347 | " | 378 |
| " | 316 | | 348 | " | 379 |
| " | 317 | | 349 | 14 | 384 " √√ |
| " | 318 | | 353 | " | 385  $4483.20 √ |
| " | 319 | | 354 | MAY 3'21 | 388 √√ |
| " | 320 | | 355 | " | 389 |
| " | 321 | | 356 | " | 390 |
| " | 322 | | 357 | " | 391  $1526.99 √ |
| " | 323 | | 358 | ' | |
| " | 324 | | 359 | | |
| " | 325 | | 360 | | |
| " | 326 | | 361 | | |
| " | 327 | | ** 363 o | | |
| " | 328 | | B/C | | |
| " | 329 | | ** 362 | | |
| " | 330 | | B/C | | |
| " | 331 | | WIRE | | |
| " | 332 | | 363 o | | |
| " | 333 | | 364-370 | | |
| " | 334 | | 371 | | |
| " | 335 | | 372 | | |
| " | 336 | | | | |
| PAGE 19 | $77,337.51 | | * $163,474.93 √ | | |

$$-314.65$$
$$\$163,160.28 \text{ CORRECTED } *\text{√√}$$

BY RAS PERSONAL ACCT

**DEDUCTIONS OR DESCRIPTION**

CHECK AMOUNT

BALANCE FORWARD PAGE 1 (1/2)

*PRE BANKRUPTCY*
*RAS PERSONAL ACCT.*

| Date | Payee | Description | Amount |
|---|---|---|---|
| 3/2/21 | | MARCH 1 to 31, 2021 — RAS | see February |
| 3/3/21 | Approved Oil | Inv Date 1/29/21 #1937879  9358.11 / 2/4/21 #1846801  9956.07 / " " 2/20/21 #1954544 10,213.12 | 29,527.96 |
| 3/3/21 | Approved Oil | Flood | 9,405.41 |
| " | " " | **Flood - Stop Payment** | **9405.41** |
| " | | RAS | |
| " | Bank of America | Meals $880.04 Gift $26.09 Office / Acct -1124  333  9842  7693  3702 | 1404.5 |
| " | Con Edison | Acct #49452-7175-0000  2/4-by $309934 / 1/05-by $307492 | 15,174.32 |
| " | Cypress Industrial | Statement #6997 3/1/21 7 invoices | 1,779.68 |
| " | Everest Scaffolding | Inv Date 1/01/21 #12375 Permits | 1,000 — |
| " | Fed Ex | Inv Date 2/15/21 #7-277-56236 | 37.91 |
| " | Felix Careli | Reimbursable Bldg Supply - Tiles | 270 — |
| " | Gleason Paint Place | Inv #1535.01 + 304.48  Inv #1655.91 / Inv #1153.74 + 121.45  $495.14 / 10/29/18 , #34487 / 10/01/18 , #34474 + 11/08/18 #34997 | 7165.32 |
| " | Ideal Boiler | | 5280.43 |
| " | J.C. National | Inv Date 8/7/19 Inv #SU-16 for Suite 608 | 865.16 |
| " | KCE Consulting Eng | Inv Date 12/18/20 Inv #2028 Dumage | 1300 — |
| " | Maspeth Welding | Inv Date 12/8/20 Inv #33076 Dumage | 3850 — |
| " | Safeguard Marketing | Inv Date 2/10/21 Inv 0344268 | 2134.1 |
| " | Silman | Inv Date 11/30/21 Inv #133168 Dumage | 2105 — |
| " | Target Security | Inv Date 1/28/21 Inv #2386 | 293.96 |
| " | Transel Elevator | Inv Date 12/16/20 Inv #223148 | 530.77 |
| " | VERIZON | Acct 650-379-703-0001-2  2/13 to 3/12/21 | 154.31 |
| " | " | Acct 650-379-698-0001-4  2/13-3/12/21 | 308.78 |
| " | " | Acct 217-419-219-0000-3  1/21-2/20/21 | 143.26 |
| " | Approved Oil | Inv Date 2/9/21 #637607 Inv Date 2/9 #637608 | 2148.34 |
| " | OLT | Rottery phones - 2 mos | 57.10 |
| " | Rosenwach Tank Co. | Inv Date 1/3/18 Inv # 3298 | 7909. — |
| " | NFP Property + Casualty | 2nd installment Liab + Umbrella | 30394.6 |
| " | Petty Cash | From 10/20/20 to 2/26/21 / Meals 104.48 Travel 256.90 Post 19.81 / Bld Supply 47.36 / Office  54. | 448.89 |
| | TOTALS | | 77,337.51 |

PAGE 20

*KAS PERSONAL ACC*

| DEDUCTIONS OR DESCRIPTION | CHECK AMOUNT (1/2) | | CHECK NUMBER | MEMO BANK BALANCE | MEMO DEPOSITS | |
|---|---|---|---|---|---|---|
| | | | | | DATE | AMOUNT |
| *PRE BANKRUPTCY    PAGE 1/2* | | | | | | |
| *RAS PERSONAL ACCT.* | | | | | | 0 •• |
| *MARCH 1 TO 31, 2021* | RAS | 1 | 309 | | | |
| See February '21 | | 2 | 310 | | 29,527 •• | |
| Inv Date 1/29/21 #193787.9    93.871 | | 3 | | | 9,405 •• | |
| " " 2/11/21 #194680.1  99.56.07 | | | | | 9,770 •• | |
| " " 2/20/21 #195455.4  10,213.12 | 29,527 96 | 4 | ✓ 311 | | 140 •• | |
| *Flood* | 9,405 45 | 5 | ✓ 312  0 | | 154,170 52• | |
| **Flood - Stop Payment** | 9,405 45 | 6 | ✓ 312  X | | 1,779 •• | |
| | RAS | 7 | ✓ 313 | | 1,000 •• | |
| | | | | | 37 51 • | |
| 7 Yealds $80.04 Gift 26.04 Office | | 8 | ✓ 314 | | 270 •• | |
| Acct #124-333; 9842  7673  37.02 | 140 15 | | | | 785 •• | |
| Acct #494152-7775-0000.5 12/30.1/25 #520749.72 | | 9 | ✓ 315 | | 5,260 •• | |
| | 15,174 32 | | 1/2/25 py 380023.4 | | 865 50• | |
| Statement #6997 3/1/21 7 invoices | 1,779 68 | 10 | ✓ 316 | | 1,300 •• | |
| Inv Date 1/04/21 #12375 Permits | 1,000 — | 11 | ✓ 317 | | 5,050 •• | |
| Inv Date 2/15/21 #7277562.36 | 37 91 | 12 | ✓ 318 | | 213 •• | |
| Reimbursable Bldg Supply - Tiles | 270 — | 13 | ✓ 319 | | 2,105 •• | |
| Inv #115350.1 $364.48 Inv #034341 | | 14 | ✓ 320 | | 295 •• | |
| Inv #115377.1 $124.95  $374.11 | 765 32 | | | | 550 77• | |
| 10/63,18 Inv #034487 | | 15 | ✓ 321 | | 154 53• | |
| 10/6/18 " #034474 + 11/6/18 #034997 | 5,280 43 | | | | 308 94• | |
| Inv Date 8/7/19 Inv #SV-16 for Suite 609 | 865 57• | 16 | ✓ 322 | | 145 20• | |
| | | | | | 2,148 34• | |
| Inv Date 12/18/20 Inv #2028 Dunnage | 1,300 — | 17 | ✓ 323 | | 51 10• | |
| Inv Date 12/8/20 Inv #33076 Dunnage | 3,850 — | 18 | ✓ 324 | | 7,909 •• | |
| Inv Date 2/10/21 Inv #0344268 | 213 41 | 19 | ✓ 325 | | 3,039 •• | |
| Inv Date 11/30/21 Inv #133128 Dunnage | 2105 — | 20 | ✓ 326 | 024 | 448 89• | |
| Inv Date 1/28/21 Inv #2386 | 293 96 | 21 | ✓ 327 | | | |
| Inv Date 12/16/20 Inv #223148 | 530 77 | 22 | ✓ 328 | | 77,337.51 •• | |
| ck# 379-763-0001-2  2/13 to 3/12/21 | 154 31 | 23 | ✓ 329 | | | |
| ck#CO-379-698-0001-4  2/13 - 3/12/21 | 308 78 | 24 | ✓ 330 | | | |
| ck 217-419-219-0000-3  1/21 - 2/20/21 | 143 26 | 25 | ✓ 331 | | | |
| Inv Date 2/9/21 #687607 Inv Date 2/9 #687608 | 2148 34 | 26 | ✓ 332 | | | |
| Lottery phones - 2 mos | 51 10 | 27 | ✓ 333 | | | |
| Inv Date 1/3/18 Inv #3298 | 7909 — | 28 | ✓ 334 | | | |
| ncl installment Liab + Umbrella | 3039 46 | 29 | ✓ 335 | | | |
| from 10/20/20 to 2/26/21 Fuel 198 | | 30 | ✓ 336 | | | |
| Meals 104.43 Travel 3500 Fast 198 | 448 89 | | | | | |
| Bldg Supply 49.76 Office 34.— | 77,337 51 | | | | | |

LOADING THE ACCOUNTING BOARD
2. Place hole no. 2 on top peg of accounting board when using 25 top write checks on this journal.
3. Place hole no. 3 on bottom peg of accounting board when using 25 center write checks on this journal.

PAGE 21

PAGE 2 — CHECK ISSUED (1/2)

| DATE OR PERIOD ENDING | CHECK ISSUED | DEDUCTIONS OR DESCRIPTION | CHECK AMOUNT |
|---|---|---|---|
| | | MARCH 1 — PRE BANKRUPTCY — RAS PERSONAL ACCT | |
| BALANCE FORWARD → | | | 17,337.51 |
| 3/3/21 | VERIZON | Acct. 752-226-399-0001-81 / 212-532-8834 2/3 to 3/2/21 | 229.63 |
| | | SEE FEB '21 | |
| " | Con Edison | Acct.# 41-7115-3261-0000-8 | 43.41 |
| 3/7/21 | 1099 Payroll | w/e 2/28 + 3/7/21 | RAS 5323.30 |
| 3/7/21 | William Gonzalez | lost ck #300 dated 2/21/21 | 200.— |
| 3/7/21 | William Gonzalez | replacement ck for 2/21/21 | 200.— |
| 3/8/21 | Windels Marx Lane | Inv. dated 3/4/21 For legal services | 7500.— |
| " | " " " | Retainer See: Letter of Engagement | 50,000.— |
| | | RAS | |
| 3/8/21 | B. Khodabash | Reimbursable Travel exp. 3/8/10 3/10/10 | 240.— |
| | | RAS | |
| 3/9/21 | Gleason Paint Place | Inv. date 2/5/21 #11064 81 #172.39 / 3/5/21 #11604 81 #1,505.— / 2/23/21 #1163 61 #425.73 | 2103.65 |
| " | VERIZON | Acct 257-417-219-0001-08 Tel.212-620-0378 | 174.83 |
| " | NYC Dept of Health + Hygiene | Summons #087225430 (water park insp) | 250.— |
| " | Approved Oil | Inspection of Heating Plant Permit fee 2 oil | 269.13 |
| " | " " | Inv. date 1/29/21 #S685991 SMOKE PUMP | 954.83 |
| " | " " | Balance Inv. date 1/26/21 #S685016 BOILER WORK (FLOOR) | 8,165.62 |
| 3/10/21 | Zito + Zito | Inv. date 1/27/21 Inv #IN000017525 carpet cleaning at M&T Bank | 314.65 |
| 3/3/21 | STOP CHECK B/C | FOR CHECK # 312 Approved Oil | 35.— |
| 3/10/21 | COLUMBIA OMNI | Inv. Date 3/12/21 Inv.# 1035529-0 #79.11 / Inv. Date 3/12/21 " " 1037225-0 #291.82 | 470.93 |
| | Monthly B/C | | 2.— |
| 3/3/21 | Partnership Tax 2021 | (wired by Bart) | 1500.— |
| 3/9/21 | Zito + Zito Maintenance | Inv. Date 1/27/21 #IN000017525 M&T Bank Carpet | 314.65 |
| 3/21/21 | 1099 PAYROLL | w/e 3/14/21 + 3/21/21 | 5507.80 |
| " | NYS Sales Tax | ID# 13-3118512 4/b Qtr 12/1/20-2/28/21 | 1892.59 |
| " | United Healthcare Ins | Member ID #326876169-11 RAS Supp | 845.20 |
| | | TOTAL | 163474.93 |

TOTALS ✗ Sent to Approve ✗ 350, 351 + 352 (VOIDED) as samples — Blank
* LOADING THE ACCOUNTING BOARD

1. Place hole no. 1 on top peg of accounting board when using 30 center write checks on this journal.
2. Place hole no. 2 on top peg of accounting board when using 25 center write checks on this journal.
3. Place hole no. 3 on bottom peg of accounting board when using 25 center write checks on this journal.

PAGE 22

O LISTED (2) TIMES — 314.65
CORRECTED : $163,160.28

PAGE

**PRE BANKRUPTCY    MARCH 1 TO MARCH 31, 2021**

RAS PERSONAL ACCT

| Description | Amount | # | Check Number | Balance |
|---|---|---|---|---|
| | 77,357.51 | | | |
| Acct 752-226-399-0001-82 | 229.63 | 1 | √337 | |
| 212-532-8834 2/3 to 3/2/21 | | 2 | | |
| SEE FEB '21 | | | 338 | |
| Acct # 41-7115-3261-0000-8 | 43.41 | 3 | √339 | |
| w/e 2/28 + 3/7/21 | RAS 5,323.30 | 4 | 340 | |
| | | 5 | 341—346 | |
| lost ck #300 dated 2/21/21 | 200— | 6 | √300 | |
| replacement ck for 2/21/21 | 200— | 7 | √347 | 0 |
| Inv. dated 3/4/21 For legal services | 7,500— | 8 | √348 | 77,357.51 |
| Retainer See Letter of Engagement | 50,000— | 9 | √349 | 229.63 |
| | RAS | 10 | √353 | 43.41 |
| Reimbursable Travel exp. 3/8/10 3/10/10 | 240— | 11 | √354 | 5,323.30 |
| | RAS | 12 | √355 | 200.00 |
| Inv. date 2/15/21 #11048/1 $1972.39 " " 2/15/21 #11004/1 $1506.06 " " 2/22/21 #46316/1 | 2,103.45 | 13 | √356 | 200.00 7,500.00 |
| Acct 257-417-219-0001-08 Tel 212-6290378 | 174.83 | 14 | √357 | 50,000.00 240.00 |
| Samucas #0871225430 (water tank insp.) | 250— | 15 | 0358 | 2,103.45 174.83 |
| Inspection of Heating Plant Permit for 2021 | 269.13 | 16 | √359 | 250.00 269.13 |
| Inv date 1/28/21 #5685991 SMOKE DUMP | 9,548.3 | 17 | 0360 | 954.83 |
| Balance Inv date 1/26/21 #5685076 BOILER WORK (FLOOD) | 8,165.62 | 18 | 0361 | 8,165.62 314.65 |
| Inv. date 1/27/21 Inv INOOOO17538 Carpet cleaning at M+T Bank | 314.65 | 19 | √362 | 35.00 470.93 |
| FOR CHECK #312 Approved Bill | 35— | 21 | √B/C | 2.00 |
| Inv. Date 3/12/21 Inv. #10365523-04714 Inv. Date 3/12/21 " #10372225-0 $2918 | 470.93 | 22 | √362 | 1,500.00 314.65 |
| | 2— | 23 | √B/C | 5,507.80 |
| 2021 (wired by Bart) | 1500— | 24 | √Wire√ | 1,892.59 845.20 |
| | | 25 | | 022 |
| Inv. Date 1/27/21 #IN 000017525 M+T Bank Carpet | 314.65 | 26 | √363 | 163,474.93 O LISTED 2X5 - 314.65 0 |
| w/e 3/14/21 + 3/21/21 | 5,507.80 | 27 | 364—370 | 163,160.28 |
| W#13-3118512 4/6 Qu. 12/1/20-2/28/21 | 1,892.59 | 28 | √371 | |
| Member ID #326876169-11 RAS Suppl | 845.20 | 29 | 372 | |
| TOTAL | 163,474.93 | 30 | | |

t/o Applies √X 350.351 + 362 (VOIDED) as samples
Bank

**PAID FROM RAS PERSONAL ACCOUNT HEREBECK** ~~CASH AND CASH DISBURSEMENTS JOURNAL~~ **NINETY-FIVE MADISON CO. L.P. BILLS**

| DATE OR PERIOD ENDING | ISSUED TO | DEDUCTIONS OR DESCRIPTION *POST BANKRUPTCY PD BILLS* | CHECK AMOUNT | BAL PD ✓← | CHECK NUMBER | MEMO BANK BALANCE | DATE |
|---|---|---|---|---|---|---|---|
| | *March 2021* | | | | | | |
| BALANCE FORWARD | | | | | | | |
| 3/24/21 | United Healthcare Ins | Member ID# 326876169-11 RAS Suppl. Sns March 24, 2021 to May 31, 2021 | 696 05 ✓ | | 373 | | |
| | | | | 2 | | | |
| | *April 2021* | MARCH Total | 696 05 | 4 | | | |
| | *Payroll - 1099* | | | 5 | | | |
| 4/4/21 | Christian Sergio Arias | w/e  3/28 + 4/4/21  standard | 192 30 ✓ | | 374 | | |
| " | William Gonzalez | " | 200 - ✓ | | 375 | 192·30+ | |
| " | Felix Carchi | " " " 69¼ hrs | 1246 50 ✓ | | 376 | 200·00+ | |
| " | George Gabriel | " " " 78¾ hrs | 1181 25 ✓ | | 377 | 1,246·50+ | |
| " | Enrique Zavala | " " 11 hrs on 3/27 plus 58 | 213 15 ✓ | | 378 | 1,181·25+ | |
| " | Elizabeth Khodabash | " | 1250 - ✓ | | 379 | 213·15+ | |
| | | Total PYR | 4283 20 ✓ | | | 1,250·00+ | |
| | | | | 13 | ★ | 4,283·20 ✶ | |
| 4/14/21 | NYC Dept of Buildings | Sprinkler Permit Sign off (10th Fl) | 100 - | 14 | 384 | 4,283·20+ | |
| | | | 100 - | 15 | 385 | 100·00+ | |
| | | APRIL  TOTAL | 4483 20 | 16 | ★ | 100·00+ | |
| | | | | 23 | | 4,483·20 ✶+ ← | |
| | *May 2021* | | | | | | |
| 5/3/21 | VERIZON | Period 3/10-4/9 th  212-532-8245 Acct #650 379-703-0001-16 | 306 13 ✓ | | 388 | 0 ✶ | |
| " | " | " 3/13 4/12th 212-532-1076 Acct #150 379-028-0001-42 | 609 98 ✓ | | 389 | 306·13+ | |
| " | " | " 3/13 4/12th  212-532-8234 Acct# 752 226-319-0001-82 | 456 63 ✓ | | 390 | 609·98+ | |
| " | " | " 3/15 4/14th 212-838-0348 Acct# 237-417-319-0001-08 RAS # | 154 25 ✓ | | 391 | 456·63+ | |
| | | UP TO MAY 11 TOTAL | 1526 99 | | | 154·25+ | |
| | | Ck #'s 380,81,82 + 83 and 86 + 87 RAS Personal Bills. | | | | 1,526·99 ✶+ ← | |

PAGE 24

RHINEBECK BANK - RITA A. SKLAR - ACC'T - ____    2/5/21 - 2/7/21

MY LIST, CK#S        BANK STATEMENT CK. CLEARED

| MO. | DATE | CK.# | AMOUNT | MO. | DATE | CK.# | AMOUNT |
|-----|------|------|--------|-----|------|------|--------|
| JAN. | 8 | 223 | 28.55 ✓ | JAN. | 26 | 262 | 252.33 ✓ |
| | 7 | *228 | 659.80 ✓ | FEB. | 05 | 263 | 234.08 ✓ |
| | 25 | 229 | 9024.58 ✓ | JAN. | 27 | 264 | 40. ✓ |
| | 26 | *232 | 292.71 ✓ | | 27 | 265 | 22.68 ✓ |
| | 12 | *234 | 16087.5 ✓ | | 27 | 266 | 8165.63 ✓ |
| | 15 | 235 | 945.- ✓ | FEB | 4 | *271 | 171.16 ✓ |
| | 19 | 236 | 200. ✓ | | | | $47,900.02 |
| | 13 | 237 | 715.50 ✓ | | | | |
| | 13 | 238 | 50.- ✓ | | | | |
| | 19 | 239 | 1500.- ✓ | | | | |
| | 19 | 240 | 2869.0 ✓ | | | | |
| | 12 | 241 | 22.59 ✓ | | | | |
| | 27 | *244 | 2853.68 ✓ | | | | |
| | 27 | 245 | 476.- ✓ | | | | |
| FEB. | 2 | *248 | 420.- ✓ | | | | |
| JAN. | 29 | 249 | 315.- ✓ | | | | |
| | 29 | 250 | 27.41 ✓ | | | | |
| | 26 | 251 | 1497.87 ✓ | | | | |
| | 26 | 252 | 1362.84 ✓ | | | | |
| | 27 | 253 | 163.25 ✓ | | | | |
| | 26 | 254 | 600.10 ✓ | | | | |
| | 26 | *257 | 1662.75 ✓ | | | | |
| | 29 | 258 | 1203.75 ✓ | | | | |
| FEB. | 02 | 259 | 200.- ✓ | | | | |
| | 01 | 260 | 2000.- ✓ | | | | |
| JAN | 27 | 261 | 504. ✓ | | | | |

PAGE 25

# Rhinebeck Bank

| Account Number | |
| Statement Date | 02/05/2021 |
| Statement Thru Date | 02/07/2021 |
| Page | 2 |

## Transaction Detail (Continued)

\* Indicates a Skip in Check Number(s)

### Checks

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jan 08 | 223 | 28.55 | Jan 12 | 241 | 22.59 | Jan 29 | 258 | 1,203.75 |
| Jan 07 | *228 | 659.80 | Jan 27 | *244 | 2,853.68 | Feb 02 | 259 | 200.00 |
| Jan 25 | 229 | 9,024.58 | Jan 27 | 245 | 476.00 | Feb 01 | 260 | 2,000.00 |
| Jan 26 | *232 | 292.71 | Feb 02 | 248 | 420.00 | Jan 27 | 261 | 504.00 |
| Jan 12 | *234 | 1,608.75 | Jan 20 | 249 | 316.00 | Jan 26 | 262 | 252.33 |
| Jan 15 | 235 | 945.00 | Jan 29 | 250 | 27.41 | Feb 05 | 263 | 234.08 |
| Jan 19 | 236 | 200.00 | Jan 26 | 251 | 1,497.87 | Jan 27 | 264 | 40.00 |
| Jan 13 | 237 | 715.50 | Jan 26 | 252 | 1,362.84 | Jan 27 | 265 | 22.68 |
| Jan 13 | 238 | 50.00 | Jan 27 | 253 | 163.25 | Jan 27 | *266 | 8,165.63 |
| Jan 19 | 239 | 1,500.00 | Jan 26 | 254 | 800.10 | Feb 04 | *271 | 171.16 |
| Jan 19 | 240 | 286.90 | Jan 26 | *257 | 1,662.75 | | | |

RHINEBECK BANK - RINA A. SKLAR ACCT    3/5/21 - 3/7/21

MY LIST #'S        BANK STATEMENT CK. CLEARED

| MO. | DATE | CK # | AMOUNT | | MO | DATE | CK # | AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|
| FEB. | 18 | 233 | $192^{30}$ ✓ | | FEB. | 16 | *296 | $13,346^{96}$ ✓ | |
| | 18 | *256 | $192^{30}$ ✓ | | | 25 | *298 | $1,300^{50}$ | Payroll |
| | 10 | *267 | $10,400^-$ ✓ | | MARCH | 03 | 299 | $926^{25}$ | " |
| | 10 | 268 | $4500^-$ ✓ | | FEB. | 23 | *301 | $2,000^-$ | " |
| | 10 | 269 | $3,139^{61}$ ✓ | | FEB. | 25 | 302 | $400.$ | " |
| | 10 | 270 | $3,861^{63}$ ✓ | | FEB. | 25 | 303 | $30.$ | " |
| | 09 | 273 | $71^{92}$ RAS | | FEB. | 25 | 304 | $13.01$ ✓ | |
| | 10 | 274 | $9842^{39}$ ✓ | | FEB. | 23 | 305 | $176.87$ ✓ | |
| | 08 | 275 | $51^{60}$ ✓ | | MARCH | 02 | *308 | $500.^-$ ✓RAS | |
| | 08 | 276 | $3353^{47}$ ✓ | | MARCH | 05 | *310 | $203^{90}$ ✓ | |
| | 11 | 277 | $351^{36}$ ✓ | | MARCH | 05 | *338 | $239^{91}$ ✓ | |
| | 11 | *281 | $113^{24}$ ✓ | | FEB. | 18 | *1001 | $192^{30}$ | |
| | 08 | 282 | $1440^{75}$ RAS | | | | | $68,630.64 | |
| | 10 | 283 | $200.^-$ ✓ | | | | | | |
| | 09 | 284 | $150.^-$ ✓ | | | | | | |
| | 12 | 285 | $12^{68}$ ✓ | | | | | | |
| | 10 | 286 | $25^{25}$ ✓ | | | | | | |
| | 09 | *288 | $1165^{50}$ Payroll | | | | | | |
| | 12 | 289 | $1,128^{75}$ | " | | | | | |
| | 17 | 290 | $200.^-$ | " | | | | | |
| | 16 | 291 | $2,000.^-$ | " | | | | | |
| | 10 | 292 | $306.^-$ | " | | | | | |
| | 10 | 293 | $30.^-$ | " | | | | | |
| | 11 | 294 | $2,137^{50}$ ✓ | | | | | | |



# Rhinebeck Bank

| | | |
|---|---|---|
| Account Number | | ▓▓▓▓▓▓ |
| Statement Date | | 03/05/2021 |
| Statement Thru Date | | 03/07/2021 |
| Page | | 2 |

**Transaction Detail (Continued)**

## Checks                                          * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 18 | 233 | 192.30 | Feb 08 | 282 | 1,440.75 | Feb 16 | *296 | 13,346.96 |
| Feb 18 | *256 | 192.30 | Feb 10 | 283 | 200.00 | Feb 25 | *298 | 1,300.50 |
| Feb 10 | *267 | 10,400.00 | Feb 09 | 284 | 150.00 | Mar 03 | 299 | 926.25 |
| Feb 10 | 268 | 4,500.00 | Feb 12 | 285 | 12.68 | Feb 23 | *301 | 2,000.00 |
| Feb 10 | 269 | 3,139.61 | Feb 10 | 286 | 25.25 | Feb 25 | 302 | 400.50 |
| Feb 10 | 270 | 3,861.63 | Feb 09 | *288 | 1,165.50 | Feb 25 | 303 | 30.00 |
| Feb 09 | *273 | 71.92 | Feb 12 | 289 | 1,128.75 | Feb 25 | 304 | 13.01 |
| Feb 10 | 274 | 9,342.39 | Feb 17 | 290 | 200.00 | Feb 23 | 305 | 176.87 |
| Feb 08 | 275 | 51.60 | Feb 16 | 291 | 2,000.00 | Mar 02 | *308 | 500.00 |
| Feb 18 | 276 | 3,353.47 | Feb 10 | 292 | 396.00 | Mar 05 | *310 | 203.90 |
| Feb 11 | 277 | 351.36 | Feb 10 | 293 | 30.00 | Mar 05 | *338 | 239.91 |
| Feb 11 | *281 | 113.24 | Feb 11 | 294 | 2,137.50 | Feb 18 | *1001 | 192.30 |



RHINEBECK BANK - RITA A. SKLAR - ACCT — — 4/6/21- 4/6/21

MY LIST OF CK. #'S          BANK STATEMENT CK. CLEARED

| MO. | DATE | CK.# | AMOUNT | MO. | DATE | CK.# | AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| MARCH | 10 | 221 | 2000 | MARCH | 15 | 343 | 963⁷⁵ | Payroll |
| | 09 | *311 | 29,527.96 ✓ | | 12 | 344 | 200.- | " |
| | 08 | *313 | 1,304.15 RAS | | 11 | *346 | 426.- | " |
| | 08 | 314 | 140.15 ✓ | | 12 | 347 | 200.- ✓ | |
| | 12 | *316 | 1,779.68 ✓ | | 16 | 348 | 7,500.- ✓ | |
| | 10 | 317 | 1,000.- ✓ | | 15 | 349 | 50,000- ✓ | |
| | 10 | 318 | 37.91 ✓ | | 10 | *354 | 240.- ✓ | |
| | 09 | 319 | 270.- ✓ | | 16 | *356 | 2,103.45 ✓ | |
| | 10 | 320 | 765.22 ✓ | | 25 | *359 | 269.53 ✓ | |
| | 10 | 321 | 5,280.43 ✓ | | 19 | *362 | 470.93 | |
| | 16 | 322 | 865.56 ✓ | | 18 | 363 | 314.65 ✓ | |
| | 10 | 323 | 1,300.- ✓ | | 23 | *365 | 1399.50 | Payroll |
| | 09 | 324 | 3,850 ✓ | | 24 | 366 | 1,280.- | " |
| | 09 | 325 | 213⁴¹ ✓ | | 30 | 367 | 200 | " |
| | 10 | 326 | 2,105⁻ ✓ | | 29 | 368 | 2,000 | " |
| | 10 | 327 | 293⁹⁶ ✓ | | 26 | 369 | 396.- | " |
| | 9 | 328 | 530⁷⁷ ✓ | | 26 | 370 | 30. | " |
| | 9 | *332 | 2,148³⁴ ✓ | | 30 | 371 | 1,892⁵⁹ ✓ | |
| | 10 | 333 | 51¹⁰ ✓ | | 11 | 5010 | 192³⁰ | |
| | 9 | 334 | 7,909.- ✓ | | | 297 | | |
| | 10 | 335 | 3,039.46 ✓ | | | | $159,086⁶⁵ | |
| | 9 | 336 | 448.89 ✓ | | | | | |
| | 9 | *340 | 100.- Payroll | | | | | |
| | 11 | 341 | 182³⁰ " | | | | | |
| | 9 | 342 | 1,541²⁵ " | | | | | |

PAGE 29



# Rhinebeck Bank

Account Number
Statement Date          04/06/2021
Statement Thru Date     04/06/2021
Page                    3

## Checks

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Mar 10 | 221 | 2,000.00 | Mar 10 | 327 | 293.96 | Mar 15 | 349 | 50,000.00 |
| Mar 09 | *311 | 29,527.96 | Mar 09 | 328 | 530.77 | Mar 10 | *354 | 240.00 |
| Mar 08 | *313 | 1,304.15 | Mar 09 | *332 | 2,148.34 | Mar 16 | *356 | 2,103.45 |
| Mar 08 | 314 | 140.15 | Mar 10 | 333 | 51.10 | Mar 25 | *359 | 269.53 |
| Mar 12 | *316 | 1,779.68 | Mar 10 | 334 | 7,909.00 | Mar 19 | *362 | 470.93 |
| Mar 10 | 317 | 1,000.00 | Mar 10 | 335 | 3,039.46 | Mar 18 | 363 | 314.65 |
| Mar 10 | 318 | 37.91 | Mar 09 | 336 | 448.89 | Mar 23 | *365 | 1,399.50 |
| Mar 09 | 319 | 270.00 | Mar 09 | *340 | 100.00 | Mar 24 | 366 | 1,290.00 |
| Mar 10 | 320 | 765.22 | Mar 11 | 341 | 192.30 | Mar 30 | 367 | 200.00 |
| Mar 10 | 321 | 5,280.43 | Mar 09 | 342 | 1,541.25 | Mar 29 | 368 | 2,000.00 |
| Mar 16 | 322 | 865.56 | Mar 15 | 343 | 963.75 | Mar 26 | 369 | 396.00 |
| Mar 10 | 323 | 1,300.00 | Mar 12 | 344 | 200.00 | Mar 26 | 370 | 30.00 |
| Mar 09 | 324 | 3,850.00 | Mar 11 | *346 | 426.00 | Mar 30 | 371 | 1,892.59 |
| Mar 09 | 325 | 213.41 | Mar 12 | 347 | 200.00 | Mar 11 | 5010 | 192.30 |
| Mar 10 | 326 | 2,105.00 | Mar 16 | 348 | 7,500.00 | | 247 | |

PAGE 30

RHINEBECK BANK- RITA A. SKLAR - ACCT. _____   5/6/21- 5/6/21

MY LIST CK. #'S       BANK STATEMENT CK. CLEARED

| MO | DATE | CK # | AMOUNT | |
|---|---|---|---|---|
| APRIL | 28 | 360 | 954.83 | ✓ |
| | 28 | 361 | 8,165.62 | ✓ |
| | 20 | *364 | 192.$^{30}$ | ✓ Payroll |
| | 16 | *372 | 845.$^{20}$ | ✓ |
| | 16 | 373 | 696.$^{05}$ | ✓ |
| | 20 | 374 | 192.$^{30}$ | ✓ |
| | 22 | 375 | 200.- | ✓ |
| | 13 | 376 | 1,246.$^{50}$ | ✓ |
| | 15 | 377 | 1,181.$^{25}$ | ✓ |
| | 15 | 378 | 213.$^{15}$ | ✓ |
| | 19 | 379 | 1,250.- | ✓ |
| | 20 | 380 | 916.$^{71}$ | |
| | 20 | *383 | 290.$^{92}$ | |
| MAY | 06 | *386 | 2,641.$^{44}$ | |
| | 06 | 387 | 107.$^{46}$ | |
| | 06 | 388 | 306.$^{13}$ | ✓ |
| | 06 | 389 | 609.$^{98}$ | ✓ |
| | 06 | 390 | 456.$^{68}$ | ✓ |
| | 06 | 391 | 154.$^{25}$ | ✓ |

$24,838.47



# Rhinebeck Bank

| | |
|---|---|
| Account Number | |
| Statement Date | 05/06/2021 |
| Statement Thru Date | 05/06/2021 |
| Page | 2 |

## Transaction Detail (Continued)

### Checks

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Apr 28 | 360 | 954.83 | Apr 13 | 376 | 1,246.50 | May 06 | *386 | 2,641.44 |
| Apr 28 | 361 | 8,165.62 | Apr 15 | 377 | 1,181.25 | May 06 | 387 | 107.46 |
| Apr 20 | *364 | 192.30 | Apr 15 | 378 | 213.15 | May 06 | 388 | 306.13 |
| Apr 16 | *372 | 845.20 | Apr 19 | 379 | 1,250.00 | May 06 | 389 | 609.98 |
| Apr 16 | 373 | 696.05 | Apr 20 | 380 | 916.71 | May 06 | 390 | 456.63 |
| Apr 20 | 374 | 192.30 | Apr 20 | *383 | 290.92 | May 06 | 391 | 154.25 |
| Apr 22 | 375 | 200.00 | | | | | | |

May 06  ENDING BALANCE

$152,078.68